# Exh. A

# Expert Report of Matthew Braynard

### IN THE SUPERIOR COURT OF FULTON COUNTY
### STATE OF GEORGIA

**JOHN WOOD, AS AGGRIEVED**
**ELECTOR,**

     **CONTESTANT,**

**v.**                                          **CIVIL ACTION NO.:**

**SECRETARY OF STATE BRAD RAFFENSBERGER**
**AND GOVERNOR BRIAN KEMP,**

     **DEFENDANT.**

---

### EXPERT REPORT OF MATTHEW BRAYNARD

---

## I.      INTRODUCTION

I have been retained as an expert witness on behalf of Petitioner in the above captioned proceeding.  I expect to testify on the following subject matters:  (i) analysis of the database for the November 3, 2020 election for the selection of Presidential Electors in the State of Georgia ("State"); (ii) render opinions regarding whether individuals identified in the State's voter database actually voted; and (iii) render opinions regarding whether individuals identified in the State's voter database were actually qualified to vote on election day.

This is a statement of my relevant opinions and an outline of the factual basis for these opinions.  The opinions and facts contained herein are based on the information made available to me in this case prior to preparation of this report, as well as my professional experience as an election data analyst.

I reserve the right to supplement or amend this statement on the basis of further information obtained prior to the time of trial or in order to clarify or correct the information contained herein.

## II.     DOCUMENTS REVIEWED

I reviewed the following documents in arriving at my opinions.

1.      The voter records and election returns as maintained on the State's election database;

2.      Records maintained by the National Change of Address Source which is maintained by the United States Postal Service and which is available for licensed users on the internet.  I am a licensed member.

3.      Records developed by the staff of my call centers and social media researchers; and

4.      A national voter database maintained by L2 Political;

5.      The US Postal Service's official list of owned and leased facilities.

In addition, I discussed the facts of this matter with Petitioner's attorney Erick G. Kaardal and members of his legal team.

## III.    PROFESSIONAL QUALIFICATIONS

I have attached hereto as Exhibit 1 a true and correct copy of my resume.  As detailed in the resume, I graduated from George Washington University in 2000 with a degree in business administration with a concentration in finance and management information systems.  I have been working in the voter data and election administration field since 1996.  I have worked building and deploying voter databases for the Republican National Committee, five Presidential campaigns, and no less than one-hundred different campaigns and election-related organizations in all fifty states and the U.S. Virgin Islands. I worked for eight years as a senior analyst at the nation's premier redistricting and election administration firm, Election Data Services, where I worked with states and municipalities on voter databases, delineation, and litigation support related to these matters. Also, while at Election Data Services, I worked under our contract with the US Census Bureau analyzing voting age population. Since 2004, I

have worked for my own business, now known as External Affairs, Inc., providing

statistical and data analysis for local, state, and federal candidates and policy

organizations in the areas of voter targeting, polling/research, fundraising, branding, and

online development and strategy. My firm has worked for over two-hundred candidates

from president to town council and over a dozen DC-based policy/advocacy

organizations.

With respect to publications I have authored in the last 10 years, I have not

authored any publications in the last ten years.

## IV.    COMPENSATION

I have been retained as an expert witness for Petitioners.  I am being compensated

for a flat fee of $40,000.

## V.    PRIOR TESTIMONY

I have not provided testimony as an expert either at trial or in deposition in the last

four years.

## VI.    STATEMENT OF OPINIONS

As set forth above, I have been engaged to provide expert opinions regarding

analysis in the November 3, 2020 election of Presidential electors.  Based on my review

of the documents set forth above, my discussions with statisticians and analysts working

with me and at my direction, my discussions with the attorneys representing the

Petitioners, I have the following opinions:

1. It is my opinion, to a reasonable degree of scientific certainty, that in the State, the
   State's database for the November 3, 2020 election show 138,029 voters whom the

state marks as having requested and been sent an absentee ballot did not return it. It is my opinion, to a reasonable degree of scientific certainty, that in my sample of this universe, 18.39% of these absentee voters in the State did not request an absentee ballot.

2. From the State's database for the November 3, 2020 election and our call center results, it is my opinion to a reasonable degree of scientific certainty that 138,029 individuals whom the State's database identifies as having not returned an absentee ballot, that in my sample of this universe, 33.29% of those absentee voters did in fact mail back an absentee ballot to the clerk's office.

3. From the State's database for the November 3, 2020 election, the NCOA database, and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 138,221 individuals had changed their address before the election, that in my sample of this universe, 1.53% of those individuals denied casting a ballot.

4. From the State's database for the November 3, 2020 election and the NCOA database and other state's voter databases, it is my opinion to a reasonable degree of scientific certainty, that at least 20,312 absentee or early voters were not residents of the State when they voted.

5. From the State's database for the November 3, 2020 election and comparing that to the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were registered with a postal box disgusted as a residential address.

6. From the State's database for the November 3, 2020 election and comparing that data to other states voting data and identifying individuals who cast early/absentee ballots in multiple states, it is my opinion to a reasonable degree of scientific certainty, that at least 234 individuals in the State voted in multiple states.

## VII. BASIS AND REASONS SUPPORTING OPINIONS.

It is my opinion that due to the lax controls on absentee voting in the November 3, 2020 election that the current unofficial results of that election include tens of thousands of individuals who were not eligible to vote or failed to record ballots from individuals that were.

First, State maintains a database for the November 3, 2020 election which I obtained from L2 Political and which L2 Political obtained from the State's records on, among other things, voters who applied for an absentee or early voter status.  I received this database from L2 Political in a table format with columns and rows which can be searched, sorted and filtered.  Each row sets forth data on an individual voter.  Each column contained information such as the name of the voter, the voter's address, whether the voter applied for an absentee ballot, whether the voter voted and whether the voter voted indefinitely confined status.

Second, we are able to obtain other data from other sources such as the National Change of Address Database maintained by the United States Postal Service and licensed by L2 Political.  This database also in table format shows the name of an individual, the individual's new address, the individual's old address and the date that the change of address became effective.

Third, I conducted randomized surveys of data obtained from the State's database by having my staff or the call center's staff make phone calls to and ask questions of individuals identified on the State's database by certain categories such as absentee voters who did not return a ballot.  Our staff, if they talked to any of these individuals, would then ask a series of questions beginning with a confirmation of the individual's name to ensure it matched the name of the voter identified in the State's database.  The staff would then ask additional questions of the individuals and record the answers.

Fourth, my team compared the residential addresses of record for early and absentee voters and established

Fifth, attached as Exhibits 2 is my written analysis of the data obtained.

Below are the opinions I rendered and the basis of the reasons for those opinions.

1.  It is my opinion, to a reasonable degree of scientific certainty, that in the State, the State's database for the November 3, 2020 election 138,029 individuals applied for and the State sent an absentee ballot but did not return that ballot.  It is also my opinion, to a reasonable degree of scientific certainty, that in my sample of this universe, 18.39% of these absentee voters in the State did not request an absentee ballot.

I obtained this data from the State via L2 Political after the November 3, 2020, Election Day.  This data identified 138,029 absentee voters who were sent a ballot but who failed to return the absentee ballot.

I then had my staff make phone calls to a sample of this universe.  When contacted, I had my staff confirm the individual's identity by name.  Once the name was confirmed, I then had staff ask if the person requested an absentee ballot or not.  Staff then recorded the number of persons who answered yes.  My staff then recorded that of the 722 individuals who answered the question, 630 individuals answered yes to the question whether they requested an absentee ballot. My staff recorded that 142 individuals answered no to the question whether they requested an absentee ballot. Attached as Exhibit 2 is my written analysis containing information from the data above on absentee voters.  Paragraph 2 of Exhibit 2 presents this information.

Next, I then had staff ask the individuals who answered yes, they requested an absentee ballot, whether the individual mailed back the absentee ballot or did not mail back the absentee ballot.  Staff then recorded that of the 583 individuals who answered the question, 257 individuals answered yes, they mailed back the absentee ballot.  Staff

recorded 326 individuals answered no, they did not mail back the absentee ballot.

Paragraph 2 of Exhibit 2 presents this information.

Based on these results, 18.39% of our sample of these absentee voters in the State

did not request an absentee ballot.

> 2. From the State's database for the November 3, 2020 election and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 138,029 individuals who the State's database identifies as having not returned an absentee ballot, that in my sample of this universe, 33.29% of those absentee voters did in fact mail back an absentee ballot to the clerk's office.

This opinion includes the analysis set forth above. Among the 583 who told our

call center that they did request an absentee ballot and answered the second question, 257

told our staff that they mailed the absentee ballot back, which is 33.29% of those whom

the State identified as having not returned the absentee ballot the State sent them.

Paragraph 2 of Exhibit 2 presents this information.

> 3. From the State's database for the November 3, 2020 election, the NCOA database, and our call center results, it is my opinion to a reasonable degree of scientific certainty that out of the 138,221 individuals had changed their address before the election, that in my sample of this universe, 1.53% of those individuals denied casting a ballot.

On Exhibit 2, in paragraph 4, I took the State's database of all absentee or early

voters and matched those voters to the NCOA database for the day after election day.

This data identified 138,221 individuals whose address on the State's database did not

match the address on the NCOA database on election day. Next, I had my staff call the

persons identified and ask these individuals whether they had voted. My call center staff

identified 2,379 individuals who confirmed that they had casted a ballot. My call center

staff identified 37 individuals who denied casting a ballot.  Our analysis shows that

1.53% of our sample of these individuals who changed address did not vote despite the

State's data recorded that the individuals did vote.

4. From the State's database for the November 3, 2020 election and the NCOA database and other state's voter databases, it is my opinion to a reasonable degree of scientific certainty, that at least 20,312 absentee or early voters were not residents of the State when they voted.

On Exhibit 2, in paragraph 1, I took the State's database of all absentee or early

voters and matched those voters to the NCOA database for the day after Election Day.

This data identified 15,700 individuals who had moved of the State prior to Election Day.

Further, by comparing the other 49 states voter databases to the State's database, I

identified 4,926 who registered to vote in a state other than the State subsequent to the

date they registered to vote in the State.  When merging these two lists and removing the

duplicates, and accounting for moves that would not cause an individual to lose their

residency and eligibility to vote under State law, these voters total 20,312.

5. From the State's database for the November 3, 2020 election and comparing that to the USPS Owned and Leased Facilities Reports, it is my opinion that 1,043 early and absentee ballots were cast by voters who were registered with a postal box disgusted as a residential address.

For this determination, I had my staff compare the official list of leased and owned

postal facilities provided by the United States Postal Service to the list of early and

absentee voters. The matches are identified in Exhibit 3.

We identified 1,043 voters that listed a postal facility as their physical address. In

many cases these residential addresses disguised their PO box number as an apartment

number or suite number (E.G. "Apt 5402," "Suite 305B", "Unit 305A," etc.)

6. From the State's database for the November 3, 2020 election and comparing that data to other states voting data and identifying individuals who cast early/absentee ballots in multiple states, it is my opinion to a reasonable degree of scientific certainty, that at least 395 individuals in the State voted in multiple states.

On Exhibit 2, in paragraph 2, I had my staff compare the State's early and absentee voters to other states voting data and identified individuals who cast early/absentee ballots in multiple states. My staff located 395 individuals who voted in the State and in other states for the November 3, 2020 general election.

## VIII.  EXHIBITS TO BE USED AT TRIAL TO SUMMARIZE OR EXPLAIN OPINIONS

At the present time, I intend to rely on the documents produced set forth above as possible exhibits.

**REMAINDER OF PAGE LEFT INTENTIONALLY BLANK**

**SIGNATURE PAGE TO FOLLOW**

Dated: 11/20/ 20 20

Matthew Braynard

# MATT BRAYNARD

1521 Boyd Pointe Way #3001, Vienna VA 22182 | 202.423.5333 (c) | matt@braynard.com

Matt Braynard is the president of both political consulting firm External Affairs, Inc., and a voter-registration non-profit, Look Ahead America.

CURRENT EMPLOYMENT

External Affairs, Inc.
**Principal**                                                                    **2004 – Present**
External Affairs, Inc. works for local, state, and federal candidates and policy organizations in the areas of voter targeting, polling/research, fundraising, branding, and online development and strategy. The firm has worked for over two-hundred candidates from president to town council and over a dozen DC-based policy/advocacy organizations.

Look Ahead America, Inc.
**President**                                                                    **March 2017 – Present**
Matt founded LAA, a 501(c)(3), along with over thirty other former Trump campaign staffers with the goal of registering and turning out disaffected, patriotic voters.

PREVIOUS EMPLOYMENT

Donald J. Trump for President, Inc.
**Director, Data Division**                                                      **October 2015 – March**
**2016**
Matt was responsible for developing the voter contact strategy, building technology infrastructure, managing vendor relationships, recruiting the data division staff, and supporting and auditing state efforts on door-to-door, phone, mail, and email operations.

Election Data Services, Inc.
**Senior Analyst**                                                               **2001-2005**
Matt Braynard was responsible for analyzing and redistricting states and municipal political boundaries, as well as analyzing election result administration data.

Republican National Committee
**Political Analyst**                                                            **1996, 1998-2001**
Matt Braynard worked in the political analysis department developing and deploying voter targeting databases, and directed the precinct election result research project.

Luntz Research Companies
**Research Consultant**                                                          **1997-2001**
Matt Braynard analyzed survey toplines and cross tabulations to create executive presentation materials.

EDUCATION

Columbia University                                                              **2018**
**Master of Fine Arts**
Writing Program

The George Washington University
**Bachelors of Business Administration**                                         **2000**
Concentrations in Finance and Management Information Systems

EXHIBIT 1

Date:     November 19, 2020

From:     Matt Braynard
          External Affairs, Inc.
          matt@braynard.com
          202.423.5333

Re:       Georgia Voter Integrity Project: Illegal Ballots Preliminary Results

---

This is an outline of the six analysis methods we have applied to the State of Georgia ("State") and the results we have obtained as of the date set forth above.

### 1.   Residency Violations

We have evaluated early and absentee voters who were matched to the national change of address database (NCOA) or are found to have registered to vote in other states subsequent to their registration in target states (OOSSR), strongly indicating a violation of residency requirements.

|      | NCOA   | OOSSR  | Merged |
|------|--------|--------|--------|
| GA   | 15,700 | 4,926  | 20,312 |

The OOSSR would be much higher, but we limited due to the lack of full dates of birth available to us from many states' voter databases. A full, complete birthdate is necessary for our match process.

### 2.   Double Voting (Early/Absentee ONLY)

We compared the target state early and absentee voters to other states voting data and identified individuals who cast early/absentee ballots in multiple states.

     GA: 395

### 3.   Confirmation of "Unreturned" Absentee Ballots

I obtained data from the State via L2 Political after the November 3, 2020, Election Day.  This data identified 138,029 voters who were sent an absentee ballot but who failed to return the absentee ballot.

We then called a sample of these voters totaling 772 individuals to ask if they requested the absentee ballot. Of the 772 individuals our call center contacted and spoke with whom the State data identified as having requested an absentee ballot but the data identified as having not returned the ballot, our call center identified 142 individuals who did not request an absentee

1

EXHIBIT 2

ballot. Among those who said they had requested an absentee ballot and answered whether they had mailed the ballot back, 326 individuals told our call center that they returned a ballot

| State | Did Not Request | Percentage of 2,114 Sample |
|---|---|---|
| Georgia | 142 | 18.39% |

| State | Returned | Percentage of 2,114 Sample |
|---|---|---|
| Georgia | 257 | 33.29% |

### 4.   Confirmation of National Change of Address Voters

We contacted individuals who have been recorded having voted but filed a national change of address to confirm that they did indeed cast a ballot. Once again, our call center staff contacted a random sample of 2,379 individuals from the State data.  From these calls, our staff identified 2,379 individuals who told our call center staff they did cast a ballot and 18 individuals who told our call center staff they did cast a ballot.  The following counts and percent of people we reached by phone told us they did NOT cast an early or absentee ballot despite the state recording such a ballot.

| State | Total | Percentage of Sample |
|---|---|---|
| Georgia | 37 | 1.53% |

### 5.   Confirmation of Low Propensity in Heavy Turnout Precincts

We reached out to Individuals who were marked as having voted despite never voting, not voting in many years, or just recently registered. We concentrated this in precincts with unusually high turnout.

| State | Total | Percentage of Sample |
|---|---|---|
| Georgia | 24 | 0.85% |

EXHIBIT 2

| Postal Company | County | Voter Registration # | Last Name | First Name | Middle Name | Suffix | Street # | Street Name | Apt/Unit | City | State | Zip Code | Application Status | Ballot Status | Status Reason | Application Date | Ballot Issued Date | Ballot Return Date | Ballot Style |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | BIBB | 4876129 | FIGUEROA | DEBORAH | ANN | | | 4339 HARTLEY BR DGE RD | AP 102 | MACON | GA | 31216 | A | A | | 9/24/2020 | 9/25/2020 | 10/26/2020 | MAILED |
| UPS | BIBB | 8746353 | RUCKER | ERICA | ANN | | | 3780 NORTHSIDE DR | APT 140-118 | MACON | GA | 31210 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| UPS | BIBB | 8330810 | FISHER | RENNIE | MARIE | | | 1740 ROCKY CREEK RD | UNIT 20894 | MACON | GA | 31206 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| UPS | BIBB | 10624430 | KING | BRITTANY | ANDREA | | | 4339 HARTLEY BR DGE RD | APT 215 | MACON | GA | 31216 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| UPS | BIBB | 6345247 | JOHNSON | GENOA | GERALD | | | 3780 NORTHSIDE DR | APT 140187 | MACON | GA | 31210 | A | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 | IN PERSON |
| UPS | BIBB | 10345561 | LA FOUNTAIN | MARC | ANDREW | | | 4339 HARTLEY BR DGE RD | STE 104 | MACON | GA | 31216 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| UPS | BIBB | 161139 | KING | SUVONEREE | EVANS | | | 4339 HARTLEY BR DGE RD | BOX 215 | MACON | GA | 31216 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| UPS | BIBB | 5333249 | PATTERSON | FRANK | KIDD | III | | 5962 ZEBULON RD | APT 169 | MACON | GA | 31210 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | BIBB | 3323797 | DENNIS | ROBERT | | JR | | 1040 PIO NONO AVE | UNIT 2023 | MACON | GA | 31204 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | BIBB | 1760838 | CRANFILL | MELANIE | R | | | 1740 ROCKY CREEK RD | UNIT 20591 | MACON | GA | 31206 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| UPS | BIBB | 8421878 | PFEIFFER | KATHERINE | ANN | | | 5962 ZEBULON RD | UNIT 163 | MACON | GA | 31210-2099 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| UPS | BIBB | 812945 | RAGIN | LELAND | K | JR | | 4339 HARTLEY BR DGE RD | APT 216 | MACON | GA | 31216 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| UPS | BIBB | 5035181 | DAVIS | KATHERINE | ANGELA | | | 4339 HARTLEY BR DGE RD | APT 167 | MACON | GA | 31216 | A | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 | IN PERSON |
| UPS | BIBB | 176527 | CROTHERS | VINCENT | LEE | | | 3780 NORTHSIDE DR | STE 140 | MACON | GA | 31210 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| UPS | BIBB | 179993 | DILL | DONALD | EDWARD | JR | | 4339 HARTLEY BR DGE RD | UNIT 83 | MACON | GA | 31216-5641 | A | A | | 4/8/2020 | 9/18/2020 | 9/23/2020 | MAILED |
| UPS | BIBB | 1001890 | ENGLISH | RODRIGUEZ | L | | | 5962 ZEBULON RD | STE 175 | MACON | GA | 31210 | A | A | | 10/21/2020 | 10/21/2020 | 0/13/2020 | IN PERSON |
| UPS | BIBB | 8327966 | ABBOTT | FRANK | M | | | 4339 HARTLEY BR DGE RD | #202 | MACON | GA | 31216 | A | A | | 10/9/2020 | 10/9/2020 | 0/22/2020 | MAILED |
| UPS | BRANTLEY | 2243417 | DAVIS | JAMES | | | | 10119 MAIN ST N | 805 | NAHUNTA | GA | 31553 | A | A | | 10/9/2020 | 10/9/2020 | 0/22/2020 | MAILED |
| USPS | BRYAN | 12900802 | WILSON-MITCHELL | LASHONDA | | | | 9664 FORD AVE | | RICHMOND HILL | GA | 31324 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| USPS | BUTTS | 11526038 | DEFORRES | GERALDO | MARTIN VICENTE | | | 461 E 2ND ST | #1304 | JACKSON | GA | 30233 | A | A | | 4/22/2020 | 9/18/2020 | 9/30/2020 | MAILED |
| USPS | CAMDEN | 12014654 | MCCARTHY | MARSHA | ANN | | | 724 CHARLIE SMITH SR HWY | APT 5402 | SAINT MARYS | GA | 31558 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| USPS | CAMDEN | 12014654 | MCCARTHY | MARSHA | ANN | | | 724 CHARLIE SMITH SR HWY | APT 5402 | SAINT MARYS | GA | 31558 | A | C | | Mailed Ba lot Surrendered to Vote In-Person | 10/11/2020 | 10/11/2020 | 10/27/2020 MAILED |
| USPS | CAMDEN | 12549980 | WULFFELD | TONY | JAMES | | | 724 CHARLIE SMITH SR HWY | UNIT 5734 | SAINT MARYS | GA | 31558 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| UPS | CATOOSA | 11812818 | KEIM | ELIZABETH | LUC LLE | | | 862 LAFAYETTE ST | UNIT 1625 | RINGGOLD | GA | 30736 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | CHATHAM | 1528241 | ANDERSON | DOREEN | MARIE | | | 57 0 OGEECHEE RD | STE 200 | SAVANNAH | GA | 31405 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| USPS | CHATHAM | 7321565 | BOSTICK | JAMAAR | SHA'RON | | | 5501 ABERCORN ST | SUITE D214 | SAVANNAH | GA | 31405 | A | A | | 10/14/2020 | 10/14/2020 | 11/3/2020 | MAILED |
| FedEx | CHATHAM | 10312723 | MCGEE | ADAM | DEAN | | | 5 W BROUGHTON ST | | SAVANNAH | GA | 31401 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| UPS | CHATHAM | 12199576 | GONZALEZ | REBECCA | | | | 5 W BROUGHTON ST | UNIT 3058 | SAVANNAH | GA | 31401 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| UPS | CHATHAM | 11697835 | GONZALEZ | ANDREW | ROBERT | | | 5710 OGEECHEE RD | STE 200 | SAVANNAH | GA | 31405 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| UPS | CHATHAM | 5609599 | REARDON | WALTER | MCKINLEY | | | 5710 OGEECHEE RD | 200-265 | SAVANNAH | GA | 31405 | A | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 | IN PERSON |
| UPS | CHATHAM | 8500756 | LIU | XIN JIAN | | | | 57 0 OGEECHEE RD | UNIT 150 | SAVANNAH | GA | 31405-9517 | A | A | | 10/16/2020 | 10/16/2020 | 11/3/2020 | MAILED |
| UPS | CHATHAM | 8002756 | MITCHELL | DARLA | POTTER | | | 57 0 OGEECHEE RD | STE200-208 | SAVANNAH | GA | 31405 | A | A | | 10/20/2020 | 10/20/2020 | 11/3/2020 | MAILED |
| UPS | CHATHAM | 7463225 | GREEN | KEON | DONTAGUS | | | 57 0 OGEECHEE RD | #200-282 | SAVANNAH | GA | 31405 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| FedEx | CHATHAM | 12105784 | TROPEA | ALEXANDRA | FLORENCE | | | 5 W BROUGHTON ST | -UNIT 305A | SAVANNAH | GA | 31401 | A | A | | 9/8/2020 | 9/18/2020 | 10/19/2020 MAILED |
| UPS | CHATHAM | 12042290 | WARD | KEN | EARL | | | 5501 ABERCORN ST | SUITE D-326 | SAVANNAH | GA | 31405 | A | A | | 10/15/2020 | 10/15/2020 | 11/2/2020 | MAILED |
| USPS | CHATHAM | 8761840 | KANG | DANIEL | HONG-GU | | | 57 0 OGEECHEE RD | # 200228 | SAVANNAH | GA | 31405 | A | A | | 9/18/2020 | 9/18/2020 | 0/21/2020 | MAILED |
| USPS | CHATHAM | 1075107 | GREY | FRANCES | EVELYN | | | 1 8 BARNARD ST | UNIT 10703 | SAVANNAH | GA | 31401 | A | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 | IN PERSON |
| UPS | CHATHAM | 2219986 | PACE | MARCUS | J | | | 5501 ABERCORN ST | | SAVANNAH | GA | 31405 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| UPS | CHATHAM | 5095798 | LOESCH | MELANIE | MARIE | | | 1030 US HIGHWAY 80 W | APTR044 | POOLER | GA | 31322 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| UPS | CHATHAM | 7463225 | GREEN | KEON | DONTAGUS | | | 5710 OGEECHEE RD | #200-202 | SAVANNAH | GA | 31405 | A | C | | Ballot was Undelivered | 9/4/2020 | 9/18/2020 | 0/15/2020 MAILED |
| UPS | CHATHAM | 8788281 | HATHAWAY | AUGUSTA | DEJUAN | | | 5501 ABERCORN ST | STE D | SAVANNAH | GA | 31405 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| FedEx | CHATHAM | 6109251 | NELSON | DARREN | CEDRIC | | | 5 W BROUGHTON ST | | SAVANNAH | GA | 31401 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| UPS | CHATHAM | 12454539 | CHRISTMAS | DIANA | L | | | 2126 E VICTORY DR | UNIT 313 | SAVANNAH | GA | 31404 | A | A | | 5/15/2020 | 9/18/2020 | 0/23/2020 MAILED |
| UPS | CHATHAM | 1502183 | WILLIAMS | KEVIN | LEROY | | | 2126 E VICTORY DR | | SAVANNAH | GA | 31404 | A | A | | 10/16/2020 | 10/16/2020 | 0/26/2020 | IN PERSON |
| UPS | CHATHAM | 1916108 | CARDEN | CLIFTON | | | | 2126 E VICTORY DR | APT 329 | SAVANNAH | GA | 31404 | A | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 | IN PERSON |
| USPS | CHATHAM | 11220744 | WRIGHT | STEPHEN | B | | | 463 JOHNNY MERCER BLVD | #STE -8 7 | SAVANNAH | GA | 31410 | A | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 | IN PERSON |
| USPS | CHATHAM | 1861860 | MITCHELL | MATTHEW | BATES | | | 57 0 OGEECHEE RD | UNIT # 200 208 | SAVANNAH | GA | 31405 | A | A | | 10/28/2020 | 10/28/2020 | 11/3/2020 | MAILED |
| USPS | CHATHAM | 10509083 | SETTERS | JAMES | EARL | | | 407 E US HIGHWAY 80 | UNIT 784 | BLOOMINGDALE | GA | 31 02 | A | A | | 4/24/2020 | 9/18/2020 | 10/2/2020 MAILED |
| UPS | CHATHAM | 4443137 | PRINCE | JENNIFER | LYNN | | | 463 JOHNNY MERCER BLVD | STE 87 | SAVANNAH | GA | 31410 | A | A | | 9/17/2020 | 9/18/2020 | 0/28/2020 MAILED |
| USPS | CHATHAM | 2243830 | PRUDEN | RALPH | | | | 1 8 BARNARD ST | UNIT 9482 | SAVANNAH | GA | 31401 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | CHATHAM | 8740303 | MULLEN | DAVID | WILLIAM | | | 5501 ABERCORN ST | STE D304 | SAVANNAH | GA | 31405 | A | A | | 10/2/2020 | 10/2/2020 | 0/23/2020 MAILED |
| FedEx | CHATHAM | 3097079 | ESTES | JACK E | MARLENE | | | 5 W BROUGHTON ST | UNIT 404 | SAVANNAH | GA | 31401 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| UPS | CLARKE | 1764442 | LONG | THAD | D | | | 1860 BARNETT SHOALS RD | 103 | ATHENS | GA | 30605 | A | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 | IN PERSON |
| UPS | CLARKE | 1764442 | LONG | THAD | D | | | 1860 BARNETT SHOALS RD | 103 | ATHENS | GA | 30605 | A | C | | Ballot was Undelivered | 10/5/2020 | 10/20/2020 | 0/20/2020 MAILED |
| UPS | CLARKE | 11816715 | TERRY | CHARLES | LEE | | | 1860 BARNETT SHOALS RD | STE 03004 | SAVANNAH | GA | 31405 | A | A | | 4/10/2020 | 9/18/2020 | 9/29/2020 MAILED |
| UPS | CLARKE | 12773226 | SHIELDS | LAUREN | CORRIN | | | 1860 BARNETT SHOALS RD | STE 103 | ATHENS | GA | 30605 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| USPS | CLAYTON | 5186097 | LEONARD | OLINKA | GEDDES | | | 6691 CHURCH ST | UNIT 96105 | RIVERDALE | GA | 30274 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| USPS | CLAYTON | 6147616 | ROSS | PATRICIA | ANN | | | 6450 EVANS DR | UNIT 275 | REX | GA | 30273 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | CLAYTON | 8527984 | ANDREW | FREDERICK | AUGUSTINE | II | | 6450 EVANS DR | UNIT 612 | REX | GA | 30273 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | CLAYTON | 7490170 | LAWRENCE | CATHERINE | | | | 4989 COURTNEY DR | | FOREST PARK | GA | 30297 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | CLAYTON | 10197275 | SIMMONS | MARIAN | PATRICIA MENDENHALL | | | 6450 EVANS DR | UNIT 978 | REX | GA | 30273 | A | A | | 9/12/2020 | 9/18/2020 | 10/19/2020 MAILED |
| USPS | CLAYTON | 3424731 | SMITH | HANA | NICOLETTE | | | 6691 CHURCH ST | 962114 | RIVERDALE | GA | 30274 | A | A | | 9/11/2020 | 9/18/2020 | 10/19/2020 MAILED |
| USPS | CLAYTON | 2681033 | CRAWFORD | TONY | | | | 6450 EVANS DR | UNIT 256 | REX | GA | 30273 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | CLAYTON | 4465782 | RAY | FATIMAH | ALI | | | 6450 EVANS DR | UNIT 225 | REX | GA | 30273 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| USPS | CLAYTON | 8852967 | HODGE | ANTHONY | QUINN | | | 6450 EVANS DR | UNIT 693 | REX | GA | 30273 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | CLAYTON | 2681033 | CRAWFORD | TONY | | | | 6450 EVANS DR | UNIT 256 | REX | GA | 30273 | A | C | | Ballot was Undelivered | 9/4/2020 | 9/18/2020 | 10/23/2020 MAILED |
| USPS | CLAYTON | 10697559 | MYHAND | TRACEY | WANNETTE | | | 6450 EVANS DR | UNIT 998 | REX | GA | 30273 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | CLAYTON | 3439191 | GRIFFIN | VERONICA | HARRIS | | | 6450 EVANS DR | UNIT # 62 | REX | GA | 30273 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| USPS | CLAYTON | 4250384 | JOHNSON | VANEE | LAVEESTA | | | 6691 CHURCH ST | 960880 | RIVERDALE | GA | 30274 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | CLAYTON | 8169111 | DALE | GLEN | FRANK | | | 6691 CHURCH ST | | RIVERDALE | GA | 30274 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | CLAYTON | 8852967 | HODGE | ANTHONY | QUINN | | | 6450 EVANS DR | UNIT 693 | REX | GA | 30273 | A | C | | VOTER DESTROYED THE BALLOT | 9/28/2020 | 10/5/2020 | 0/23/2020 MAILED |
| USPS | COBB | 10082513 | BASEL | CHRISTIANA | YVONNE | | | 2001 DUNCAN DR NW | 1821 | KENNESAW | GA | 30144 | A | C | | Ballot was Undelivered | 9/4/2020 | 10/15/2020 | 11/6/2020 MAILED |
| USPS | COBB | 5310385 | ROBINSON | DANA | MARCELL | | | 2001 DUNCAN DR NW | B31 | KENNESAW | GA | 30144 | A | A | | 9/8/2020 | 9/18/2020 | 10/22/2020 MAILED |
| USPS | COBB | 11391524 | SMITH | CUVANNA | MONIQUE | | | 2001 DUNCAN DR NW | 46 | KENNESAW | GA | 30144 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| USPS | COBB | 8611055 | FRANCOIS | MARIE | LAURENCE REGINE | | | 2001 DUNCAN DR NW | 153 | KENNESAW | GA | 30144 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | COLQUITT | 4145230 | SELPH | LINDA | PAUL | JR | | 215 N MAIN ST | | MOULTRIE | GA | 31768 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| USPS | COWETA | 6230740 | ELLIS | AMECIA | KEVIA | | | 388 BULLSBORO DR | 119 | NEWNAN | GA | 30263- 069 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| USPS | COWETA | 5848190 | SULLIVAN | HEATHER | FELICIA | | | 388 BULLSBORO DR | APT 3045 | NEWNAN | GA | 30263 | A | A | | 10/17/2020 | 10/17/2020 | 0/17/2020 | IN PERSON |
| UPS | COWETA | 11856586 | HUDLER | LINDY | LEE | | | 388 BULLSBORO DR | APT 345 | NEWNAN | GA | 30263 | A | A | | 10/5/2020 | 10/5/2020 | 0/5/2020 | IN PERSON |
| USPS | DAWSON | 11471636 | SWEENEY | JONATHAN | WILLIAM | | | 452 HIGHWAY 53 E | | DAWSONVILLE | GA | 30534 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | DEKALB | 5897712 | KEITH | SANDRA | R | | | 1551 DUNWOODY VILLAGE PKWY | B8052 | DUNWOODY | GA | 30338 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | DEKALB | 8550933 | QUENNE | PETER | | | | 977 MONTREAL RD | UNIT #1072 | CLARKSTON | GA | 30021 | A | A | | 4/17/2020 | 9/18/2020 | 9/30/2020 MAILED |
| USPS | DEKALB | 10559678 | PETTY | KEVIN | CORNELIUS | | | 3328 E PONCE DE LEON AVE | UNIT 288 | SCOTTDALE | GA | 30079 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | DEKALB | 4103762 | HOWARD | WILLIAM | JESSE | III | | 3035 STONE MOUNTAIN ST | UNIT 183 | LITHONIA | GA | 30058 | A | A | | 9/8/2020 | 9/18/2020 | 10/16/2020 MAILED |
| UPS | DEKALB | 8758656 | FIGUEROA | LOUISE | CRISOSTOMO | | | 3035 STONE MOUNTAIN ST | | LITHONIA | GA | 30058 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| USPS | DEKALB | 3130326 | HANSEN | BRAD | | | | 4780 ASHFORD DUNWOODY RD | 254 | ATLANTA | GA | 30338 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | DEKALB | 6615612 | CANNON | ROBERT | G | | | 4780 ASHFORD DUNWOODY RD | # 122 | ATLANTA | GA | 30338 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | DEKALB | 6316531 | CHRISTMAN | TERI | | | | 1551 DUNWOODY VILLAGE PKWY | B8326 | DUNWOODY | GA | 30338 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | DEKALB | 11896628 | SMITH | KENNETH | TYRONE | | | 3328 E PONCE DE LEON AVE | | SCOTTDALE | GA | 30079 | A | C | | VOTED IN PERSON | 9/10/2020 | 9/18/2020 | 10/14/2020 MAILED |
| USPS | DEKALB | 3117437 | MCCOWEN | KELLY | BRYAN | | | 4780 ASHFORD DUNWOODY RD | 540-243 | ATLANTA | GA | 30338 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | DEKALB | 5909442 | NUNES | DIANA | THERESA | | | 977 MONTREAL RD | UNIT #1053 | CLARKSTON | GA | 30021 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| USPS | DEKALB | 4844267 | PASSMORE | GEORGE | WILSON | II | | 2724 WESLEY CHAPEL RD | UNIT 1371 | DECATUR | GA | 30034 | A | A | | 10/17/2020 | 10/17/2020 | 0/17/2020 | IN PERSON |
| USPS | DEKALB | 4992603 | HOWARD | MARHONDA | | | | 3035 STONE MOUNTAIN ST | UNIT 83 | LITHONIA | GA | 30058 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | DEKALB | 7233574 | RANKINE | CHRISTOPHER | LEE | | | 4780 ASHFORD DUNWOODY RD | UNIT 540 | ATLANTA | GA | 30338-5553 | A | A | | 10/17/2020 | 10/17/2020 | 0/17/2020 | IN PERSON |
| USPS | DEKALB | 8480086 | STAPLETON | RENEE | | | | 1920 DRESDEN DR NE | #190193 | BROOKHAVEN | GA | 30319 | A | C | | VOTED INPERSON | 9/4/2020 | 9/18/2020 | 10/14/2020 MAILED |
| USPS | DEKALB | 8635015 | HENDERSON | LAURA | ASHLEIGH | | | 1920 DRESDEN DR NE | #190235 | BROOKHAVEN | GA | 30319 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | DEKALB | 11896628 | SMITH | TIMOTHY | EUGENE | | | 3328 E PONCE DE LEON AVE | UNIT 288 | SCOTTDALE | GA | 30079 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| USPS | DEKALB | 2433780 | YOUNG | DENISE | LOUISE | | | 4780 ASHFORD DUNWOODY RD | UNIT 540 | ATLANTA | GA | 30338 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | DEKALB | 3364665 | DAWKINS | TONY | B | | | 977 MONTREAL RD | UNIT 852 | CLARKSTON | GA | 30021 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| USPS | DEKALB | 5775060 | WASHINGTON | GLORIA | ANITA | | | 3035 STONE MOUNTAIN ST | UNIT 1222 | LITHONIA | GA | 30058 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | DEKALB | 3792102 | WHEAT | MONIQUE | SHEREE | | | 5181 W MOUNTAIN ST | UNIT 2427 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |

EXHIBIT 3

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | DEKALB | 10703552 | SHANBHAG | RAM | | | 4780 ASHFORD DUNWOODY RD | #540-626 | ATLANTA | GA | 30338 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| USPS | DEKALB | 2524398 | MORRIS | JOHNNY | | II | 5181 W MOUNTAIN ST | UNIT 20 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| USPS | DEKALB | 1935242 | DANIEL | KIMBERLY | PYLES | | 3035 STONE MOUNTAIN ST | 161 | LITHONIA | GA | 30058 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| USPS | DEKALB | 3698478 | GIBBS | MICHAEL | A | | 1273 METROPOLITAN AVE SE | UNIT 18071 | ATLANTA | GA | 30316 | A | A | | 10/17/2020 | 10/17/2020 | 11/2/2020 | MAILED |
| USPS | DEKALB | 11780596 | AGNEW | JAMES | FREDERICK | II | 1920 DRESDEN DR NE | T190573 | ATLANTA | GA | 30319 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| USPS | DEKALB | 11194151 | REID | RONALD | NATHANIEL | | 5181 W MOUNTAIN ST | #2473 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| USPS | DEKALB | 4120734 | SMALLS | FELONES | | JR | 1273 METROPOLITAN AVE SE | UNIT 17563 | ATLANTA | GA | 30316 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | DEKALB | 2619531 | COX ERWOOD | PATRICIA | | | 1551 DUNWOODY VILLAGE PKWY | #888966 | DUNWOODY | GA | 30338 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | DEKALB | 11320058 | TAYLOR | BRAY | | | 1920 DRESDEN DR NE | 191453 | ATLANTA | GA | 30319 | A | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 | IN PERSON |
| UPS | DEKALB | 12644244 | MEYER | AMY | SUE | | 4780 ASHFORD DUNWOODY RD | APT 339 | ATLANTA | GA | 30338 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| UPS | DEKALB | 12110438 | JORDAN | MARCUS | TYREE | | 4780 ASHFORD DUNWOODY RD | #540-226 | ATLANTA | GA | 30338 | A | A | | 10/17/2020 | 10/17/2020 | 0/17/2020 | IN PERSON |
| USPS | DEKALB | 4315785 | MILLER | SUBRENA | LORRI ANNE | | 3328 E PONCE DE LEON AVE | UNIT 142 | SCOTTDALE | GA | 30079 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| UPS | DEKALB | 5680113 | WILLIAMS | DEREK | MCKENZIE | | 4780 ASHFORD DUNWOODY RD | #540-180 | ATLANTA | GA | 30338 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | DEKALB | 8070605 | GUILLORY | LARRY | JAMES | | 3035 STONE MOUNTAIN ST | 723 | LITHONIA | GA | 30058 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| USPS | DEKALB | 10893803 | MOHAMED | ABDIFATAH | NURENI | | 977 MONTREAL RD | UNIT 1231 | CLARKSTON | GA | 30021 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | DEKALB | 11745844 | LANKFORD | SHANTEL | ROSE | | 3035 STONE MOUNTAIN ST | UNIT 83 | LITHONIA | GA | 30058 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| UPS | DEKALB | 8235906 | GARMAN | RAYMOND | JACK | | 4780 ASHFORD DUNWOODY RD | E176 | ATLANTA | GA | 30338-5564 | A | A | | 4/16/2020 | 9/18/2020 | 9/30/2020 | MAILED |
| USPS | DEKALB | 8635615 | LEWIS | ASHTON | NICOLAIS | | 1551 DUNWOODY VILLAGE PKWY | 88324 | DUNWOODY | GA | 30338 | A | C | Ballot was Undelivered | 9/4/2020 | 9/18/2020 | 0/12/2020 | MAILED |
| USPS | DEKALB | 2096526 | SEWELL | VALARIE | L | | 3035 STONE MOUNTAIN ST | UNIT#182 | LITHONIA | GA | 30058 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | DEKALB | 10318897 | GREGORY | PAMELA | KAYE | | 1551 DUNWOODY VILLAGE PKWY | APT 88531 | DUNWOODY | GA | 30338 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| USPS | DEKALB | 3857907 | HALL | MONIQUE | LANE | | 3328 E PONCE DE LEON AVE | UNIT 6 | SCOTTDALE | GA | 30079 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| USPS | DEKALB | 6019870 | MITCHELL | ANGELA | RUTH | | 977 MONTREAL RD | UNIT 761 | CLARKSTON | GA | 30021 | A | A | | 9/3/2020 | 9/18/2020 | 0/13/2020 | MAILED |
| USPS | DEKALB | 7693510 | RIVERS | DAVID | L | | 3035 STONE MOUNTAIN ST | UNIT 1202 | LITHONIA | GA | 30058 | A | A | | 9/24/2020 | 9/24/2020 | 0/16/2020 | MAILED |
| UPS | DEKALB | 8263903 | LUBERT | ANN MARIE | | | 4780 ASHFORD DUNWOODY RD | STE A331 | ATLANTA | GA | 30338 | A | A | | 0/4/2020 | 10/5/2020 | 10/19/2020 | MAILED |
| UPS | DEKALB | 5075460 | ROGERS | LIGETTE | GAYNELL | | 4780 ASHFORD DUNWOODY RD | A195 | DUNWOODY | GA | 30338-5564 | A | A | | 0/9/2020 | 10/9/2020 | 10/30/2020 | MAILED |
| UPS | DEKALB | 2418411 | DELL | CATHERINE | ELIZABETH | | 4780 ASHFORD DUNWOODY RD | STE A-302 | ATLANTA | GA | 30338 | A | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 | IN PERSON |
| UPS | DEKALB | 11627917 | COLE | ANDREA | | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| USPS | DEKALB | 7370429 | HOUSE | TERRY | LAMONTE | | 5181 W MOUNTAIN ST | UNIT 1734 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/18/2020 | 10/18/2020 | 0/18/2020 | IN PERSON |
| UPS | DEKALB | 11050704 | GABALDO | ALEXIS | B | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| USPS | DEKALB | 2120141 | THOMAS | EDGAR | | | 977 MONTREAL RD | UNIT 1162 | CLARKSTON | GA | 30021-3543 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| USPS | DEKALB | 7159843 | COLL E | OCTAVIA | G | | 3035 STONE MOUNTAIN ST | 27 | LITHONIA | GA | 30058 | A | A | | 10/11/2020 | 10/12/2020 | 0/30/2020 | MAILED |
| USPS | DEKALB | 6314989 | DAVIS | AUBREY | | | 3035 STONE MOUNTAIN ST | UNIT 972 | LITHONIA | GA | 30058 | A | A | | 10/17/2020 | 10/17/2020 | 0/17/2020 | IN PERSON |
| USPS | DEKALB | 10344524 | SILMON | LAVOR | | | 5181 W MOUNTAIN ST | UNIT 2427 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| USPS | DEKALB | 5311421 | MACK | HEATHER | DENISE | | 5181 W MOUNTAIN ST | 1734 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | DEKALB | 10579522 | DAVIS | DENISE | MARIE | | 5181 W MOUNTAIN ST | 1742 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/16/2020 | 10/16/2020 | 10/30/2020 | MA LED |
| USPS | DEKALB | 4039674 | HARRIS | VERONICA | ANN | | 3035 STONE MOUNTAIN ST | 1985 | LITHONIA | GA | 30058 | A | A | | 9/12/2020 | 9/19/2020 | 10/14/2020 | MAILED |
| UPS | DEKALB | 11349827 | RUSNAK | SEAN | RYAN | | 4780 ASHFORD DUNWOODY RD | STE A-282 | ATLANTA | GA | 30338 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | DEKALB | 4971965 | COX | MICHAEL | ALLEN | | 3328 E PONCE DE LEON AVE | UNIT 331 | SCOTTDALE | GA | 30079 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| UPS | DEKALB | 7874423 | POWELL | NATHAN | EDISON | | 4780 ASHFORD DUNWOODY RD | 540 | ATLANTA | GA | 30338 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| USPS | DEKALB | 11470364 | FAYNE | ARIKKA | LATRICE | | 5181 W MOUNTAIN ST | APT 2455 | STONE MOUNTAIN | GA | 30083 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| USPS | DEKALB | 6712576 | LANG | TERESA | MICHELLE | | 3035 STONE MOUNTAIN ST | UNIT 656 | LITHONIA | GA | 30058 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| USPS | DEKALB | 4765257 | WALKER | KEITH | JERMAINE | | 2724 WESLEY CHAPEL RD | #362103 | DECATUR | GA | 30034 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | DEKALB | 6432158 | TARVER | TRACI | G | | 3035 STONE MOUNTAIN ST | #1895 | LITHONIA | GA | 30058 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| UPS | DEKALB | 7001059 | ANTHONY | MIGUEL | | | 4780 ASHFORD DUNWOODY RD | | ATLANTA | GA | 30338 | A | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 | IN PERSON |
| UPS | DEKALB | 11651695 | CASERZA-LIGHT | CATHERINE | M | | 4780 ASHFORD DUNWOODY RD | UNIT 540-501 | ATLANTA | GA | 30338 | A | A | | 9/17/2020 | 9/18/2020 | 0/20/2020 | MAILED |
| USPS | DEKALB | 10832848 | WASH NGTON | ANGELA | DEE | | 977 MONTREAL RD | UNIT 413 | CLARKSTON | GA | 30021 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| UPS | DEKALB | 5503109 | OSA-YANDE | CADISA | E | | 4780 ASHFORD DUNWOODY RD | # A-177 | DUNWOODY | GA | 30338-5564 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| USPS | DEKALB | 8480986 | STAPLETON | RENEE | | | 1920 DRESDEN DR NE | #190193 | ATLANTA | GA | 30319 | A | A | | 10/18/2020 | 10/18/2020 | 0/18/2020 | IN PERSON |
| USPS | DEKALB | 5363650 | TAYLOR | CANDACE | N | | 1551 DUNWOODY VILLAGE PKWY | 88025 | DUNWOODY | GA | 30338 | A | A | | 10/15/2020 | 10/18/2020 | 0/30/2020 | MAILED |
| UPS | DOUGHERTY | 22732 | CATES | MARY | GARNER | | 2800 OLD DAWSON RD | STE 2 | ALBANY | GA | 31707 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| UPS | DOUGHERTY | 17211 | CATES | LEE | RUSSELL | | 2800 OLD DAWSON RD | STE 2 | ALBANY | GA | 31707 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| USPS | DOUGHERTY | 12111768 | COAD | DARYL | ANTONIO | | 328 S MOCK RD | | ALBANY | GA | 31705 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| USPS | DOUGHERTY | 33946 | POTTS | VERLISIA | L | | 1501 S SLAPPEY BLVD | | ALBANY | GA | 31701 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| USPS | DOUGHERTY | 6264357 | POSTELL | LAVOR | DEANDRE | | 2823 MEREDYTH DR | UNIT 72161 | ALBANY | GA | 31707 | A | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 | IN PERSON |
| USPS | DOUGHERTY | 30554 | CHATMON | SHEILA | ANN | | 2823 MEREDYTH DR | | ALBANY | GA | 31707 | A | A | | 9/9/2020 | 9/18/2020 | 10/21/2020 | MAILED |
| UPS | DOUGHERTY | 6073494 | LAFAYETTE | HOANG | TRAN | | 2800 OLD DAWSON RD | UNIT 89 | ALBANY | GA | 31707-1599 | A | A | | 8/25/2020 | 9/18/2020 | 0/19/2020 | MAILED |
| USPS | EFFINGHAM | 3956574 | PURVIS | ROBBIE | FRANKLIN | | 3 8 5TH ST | | MELDRIM | GA | 31318 | A | A | | 5/4/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| USPS | FAYETTE | 3455421 | ENGLISH | TYWANDRA | DIANN | | 250 GEORGIA AVE E | UNIT 14296 | FAYETTEVILLE | GA | 30214 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 | IN PERSON |
| USPS | FAYETTE | 1942751 | DOCKERY | ALMETA | BEATRICE | | 250 GEORGIA AVE E | UNIT 952 | FAYETTEVILLE | GA | 30214 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| USPS | FAYETTE | 10407494 | KNIGHT | RITA | JEAN | | 250 GEORGIA AVE E | UNIT 142901 | FAYETTEVILLE | GA | 30214 | A | A | | 9/12/2020 | 9/18/2020 | 11/2/2020 | MAILED |
| USPS | FAYETTE | 6151432 | MYERS | ANTHONY | A | | 250 GEORGIA AVE E | UNIT# 1272 | FAYETTEVILLE | GA | 30214 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FAYETTE | 3837612 | BROWN | DENEENE | | | 250 GEORGIA AVE E | 143987 | FAYETTEVILLE | GA | 30214 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| USPS | FAYETTE | 11203287 | TAYLOR | TASIA | CENTESCIA | | 250 GEORGIA AVE E | #143692 | FAYETTEVILLE | GA | 30214 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| USPS | FAYETTE | 11541328 | NYILE | RRIIVER | | | 250 GEORGIA AVE E | UNIT 142854 | FAYETTEVILLE | GA | 30214 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | FAYETTE | 12155102 | WATTS | JULIETTE | MARIE | | 250 GEORGIA AVE E | UNIT 64 | FAYETTEVILLE | GA | 30214 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | FORSYTH | 7630299 | RIGGS | ROBERT | JOSEPH | | 525 TRIBBLE GAP RD | UNIT 1951 | CUMMING | GA | 30040 | A | C | Mailed Ba lot Surrendered to Vote In-Person | 9/6/2020 | 9/18/2020 | 11/3/2020 | MAILED |
| FedEx | FORSYTH | 12448554 | AJUFOR | BENEDICT | N | JR | 4920 ATLANTA HWY | APT 363 | ALPHARETTA | GA | 30004 | A | A | | 10/21/2020 | 10/22/2020 | 11/3/2020 | MAILED |
| USPS | FORSYTH | 10967366 | WATKINS | WILLIE | B | JR | 525 TR BBLE GAP RD | UNIT 598 | CUMMING | GA | 30040 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| UPS | FORSYTH | 7187843 | ENGLISH | CHRISTY | LORRAINE | | 5174 MCGINNIS FERRY RD | # 113 | ALPHARETTA | GA | 30005 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| USPS | FORSYTH | 10967802 | WATKINS | PATRICIA | ANN | | 525 TR BBLE GAP RD | UNIT 598 | CUMMING | GA | 30040 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| UPS | FORSYTH | 11778683 | ILYASOVA | ANNA | | | 3482 KEITH BRIDGE RD | # 274 | CUMMING | GA | 30041 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| FedEx | FORSYTH | 2143677 | WILLIAMS | LAMAR | DAVID | JR | 4920 ATLANTA HWY | #310 | ALPHARETTA | GA | 30004 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| FedEx | FORSYTH | 8543436 | ALDEN | MARK | A | | 4920 ATLANTA HWY | # 41 | ALPHARETTA | GA | 30004 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| FedEx | FORSYTH | 12216618 | BOVENSIEP | THOMAS | DANIEL | | 4920 ATLANTA HWY | UNIT 109 | ALPHARETTA | GA | 30004 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| UPS | FORSYTH | 8166806 | PARAS | STEVE | ANDREW | | 3482 KEITH BRIDGE RD | | CUMMING | GA | 30041 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | FULTON | 3947113 | PRATT | DEIDRA | | | 8920 EVES RD | APT768133 | ROSWELL | GA | 30076 | A | A | | 8/20/2020 | 9/18/2020 | 0/13/2020 | MAILED |
| UPS | FULTON | 8651642 | MACCALLA | JOHNETTA | REDDIX | | 3000 OLD ALABAMA RD | UNIT 119 | JOHNS CREEK | GA | 30022 | A | A | | 8/27/2020 | 8/27/2020 | 10/8/2020 | MAILED |
| UPS | FULTON | 4209504 | NALL | RENATA | | | 10800 ALPHARETTA HWY | | ROSWELL | GA | 30076 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| UPS | FULTON | 11486284 | SPIVEY | TASHANDA | | | 3000 OLD ALABAMA RD | | ALPHARETTA | GA | 30022 | A | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 | IN PERSON |
| USPS | FULTON | 11570565 | MANSOOR BROWN | KHALIS | SHAFIQ | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| USPS | FULTON | 11076389 | BRUFF | BROOKE | | | 8920 EVES RD | UNIT 767952 | ROSWELL | GA | 30076 | A | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 | IN PERSON |
| UPS | FULTON | 2123331 | TIPPETT | ARDRA | SINETT | | 8343 ROSWELL RD | APT 111 | SANDY SPRINGS | GA | 30350 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| USPS | FULTON | 10420932 | CARPENTER | SHELIA | | | 4575 WEBB BRIDGE RD | | ALPHARETTA | GA | 30005 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | FULTON | 5639813 | BANKS | AMBER | DAN ELLE | | 8920 EVES RD | #767472 | ROSWELL | GA | 30076 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| FedEx | FULTON | 10623498 | SUAREZ | MARTHA | LIGIA | | 245 N HIGHLAND AVE NE | APT 305 | ATLANTA | GA | 30 07 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| FedEx | FULTON | 5279825 | MCMAHAN | T L CHEYENNE | | | 245 N HIGHLAND AVE NE | UNIT 230-228 | ATLANTA | GA | 30 07-1936 | A | A | | 8/19/2020 | 9/18/2020 | 10/3/2020 | MAILED |
| UPS | FULTON | 11072079 | KELLINA | SUNDI | | | 8 0 GLENWOOD AVE SE | | ATLANTA | GA | 30316 | A | A | | 9/12/2020 | 9/21/2020 | 10/18/2020 | MAILED |
| FedEx | FULTON | 4134502 | GOLDBERG | JOHN | JACOB | | 245 N HIGHLAND AVE NE | APT 312 | ATLANTA | GA | 30 07 | A | A | | 10/10/2020 | 10/10/2020 | 10/23/2020 | MAILED |
| UPS | FULTON | 3355996 | DRAYTON | CEDRIC | T | | 12460 CRABAPPLE RD | APT 202 | ALPHARETTA | GA | 30004 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| UPS | FULTON | 7178225 | ABAEIAN | FOROUGH | KHANOM | | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| USPS | FULTON | 2644614 | WASHINGTON | ROBERT | ANTHONY | | 780 MOROSGO DR NE | UNIT 14364 | ATLANTA | GA | 30324 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| FedEx | FULTON | 5666320 | WALKER | LINSEY | ALLISON | | 245 N HIGHLAND AVE NE | #183 | ATLANTA | GA | 30 07 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | FULTON | 12497406 | GRIER-WILLIAMS | FAJR | ADIA | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| UPS | FULTON | 5418972 | SLADE-HARRELL | KAREN | LYNDERA | | 3000 OLD ALABAMA RD | APT 119 | JOHNS CREEK | GA | 30022 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| USPS | FULTON | 3290871 | GLOVER | CYNTONIA | MICHELLE | | 575 PHARR RD NE | UNIT 12215 | ATLANTA | GA | 30305 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 8094779 | COTTON | WILLIAM | CONRAD | | 245 N HIGHLAND AVE NE | APT 309 | ATLANTA | GA | 30307 | A | A | | 9/14/2020 | 9/24/2020 | 10/23/2020 | MAILED |
| FedEx | FULTON | 11627429 | DANIEL | COLLEEN | ANITA | | 245 N HIGHLAND AVE NE | APT 315 | ATLANTA | GA | 30307 | A | A | | 9/18/2020 | 9/21/2020 | 10/27/2020 | MAILED |
| UPS | FULTON | 3319280 | ANDERSON | RHONDA | LASHON | | 10800 ALPHARETTA HWY | SUITE 208 | ROSWELL | GA | 30076 | A | A | | 9/24/2020 | 9/25/2020 | 10/19/2020 | MAILED |
| UPS | FULTON | 1739423 | ECHOLS | CURTIS | LEE | JR | 2020 HOWELL MILL RD NW | STE C | ATLANTA | GA | 30318 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| USPS | FULTON | 3348711 | BLANKINSHIP | MARY | ELLEN | | 4575 WEBB BRIDGE RD | UNIT 5092 | ALPHARETTA | GA | 30005 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| USPS | FULTON | 10268056 | WEBBER | WILLIE | OLIVER | | 4575 WEBB BRIDGE RD | 3172 | ALPHARETTA | GA | 30005 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| USPS | FULTON | 7617065 | VAUGHAN | KEIONNA | SHAWANDA | | 575 PHARR RD NE | UNIT 12073 | ATLANTA | GA | 30305 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |

EXHIBIT 3

| USPS | FULTON | 7195339 HOSANG | TENEKA | ASHEKA | 1072 W PEACHTREE ST NW | UNIT 7904 | ATLANTA | GA | 30309 | A | A | | 10/10/2020 | 10/12/2020 | 10/28/2020 MAILED |
|------|--------|----------------|--------|--------|------------------------|-----------|---------|-----|-------|---|---|--|------------|------------|-------------------|
| USPS | FULTON | 5034732 MINYARD | JAMES | BRYANT | 8920 EVES RD | UNIT 76772 | ROSWELL | GA | 30076 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 10137684 WARD | ERIC | JOSIAH | 2260 FA RBURN RD SW | UNIT310841 | ATLANTA | GA | 30331 | A | A | | 8/31/2020 | 9/18/2020 | 0/13/2020 MAILED |
| FedEx | FULTON | 7195480 COPELAND | TINA | | 2625 P EDMONT RD NE | UNIT 56381 | ATLANTA | GA | 30324 | A | A | | 9/5/2020 | 9/18/2020 | 10/5/2020 MAILED |
| FedEx | FULTON | 6242535 WILLIAMS | JIMMONIQUE | ALANNA | 8725 ROSWELL RD | STE O-87 | SANDY SPR NGS | GA | 30350 | A | A | | 9/17/2020 | 9/21/2020 | 10/9/2020 MAILED |
| USPS | FULTON | 10602489 SINNEN | MICHAEL | EVERETT | 10719 ALPHARETTA HWY | UNIT 1781 | ROSWELL | GA | 30076 | A | A | | 9/15/2020 | 9/21/2020 | 10/17/2020 MAILED |
| UPS | FULTON | 12094544 GOSNELL | KATRINA | | 885 WOODSTOCK RD | #430-203 | ROSWELL | GA | 30075 | A | A | | 0/6/2020 | 10/6/2020 | 10/19/2020 MAILED |
| FedEx | FULTON | 2588308 KIRKLAND | MARIAN | LEIGH | 4575 WEBB BRIDGE RD | UNIT 5234 | ALPHARETTA | GA | 30005 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 11607357 NUNEZ | DIEGO | M | 11877 DOUGLAS RD | STE 102 | ALPHARETTA | GA | 30005 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 6392408 ODUBELA | CHRISTINE | | 3495 BUCKHEAD LOOP NE | UNIT 115 | ATLANTA | GA | 30326 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 10676634 MACCALLA | ERIC | CONWAY | JR | 3000 OLD ALABAMA RD | | ALPHARETTA | GA | 30022 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 2628093 STIED | RICHARD | E | 5805 STATE BRIDGE RD | | JOHNS CREEK | GA | 30097 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 6915452 CHARLES | JOSHUA | JOSEPH | 245 N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| USPS | FULTON | 8640995 HARRIS | TAMEKA | NICOLE | 794 MARIETTA ST NW | 94209 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| FedEx | FULTON | 8636357 GUBA | DENISE | ANGELLA GALE | 8725 ROSWELL RD | APT 0149 | SANDY SPR NGS | GA | 30350 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 12600812 ALBERT | GABRIELLE | MARIE | 1700 NORTHSIDE DR NW | APT 450B | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 10853306 TAYLOR | PAMELA | ELIZABETH | 575 PHARR RD NE | UNIT550893 | ATLANTA | GA | 30 05 | A | C | Ballot was Undelivered | 10/16/2020 | 10/19/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 12327204 DAVIS | CONCHETTA | | 1700 NORTHSIDE DR NW | APT 4-4406 | ATLANTA | GA | 30318 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 4783367 KATES | JAMEELAH | ALEXANDRIA | 1190 N HIGHLAND AVE NE | #368-063 | ATLANTA | GA | 30306 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 7137220 HOWARD | CATHERINE | | 8920 EVES RD | UNIT 76766 | ROSWELL | GA | 30076 | A | A | | 8/29/2020 | 9/18/2020 | 10/15/2020 MAILED |
| FedEx | FULTON | 8339525 WALDRON | BENJAMIN | PATRICK | 245 N HIGHLAND AVE NE | UNIT 306 | ATLANTA | GA | 30307-1958 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| FedEx | FULTON | 5736762 MCGLOWN | ERIC | CARLTON | 245 N HIGHLAND AVE NE | APT 407 | ATLANTA | GA | 30307 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| UPS | FULTON | 2466914 PREVOST | FREDERICK | COREY | 12460 CRABAPPLE RD | 202-430 | ALPHARETTA | GA | 30004 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | FULTON | 8068005 TYLER | APRIL | | 780 MOROSGO DR NE | #244240 | ATLANTA | GA | 30324 | A | A | | 9/4/2020 | 9/18/2020 | 10/23/2020 MAILED |
| UPS | FULTON | 2610362 GORDON | NICOLE | DANIELLE | 2020 HOWELL MILL RD NW | # 120 | ATLANTA | GA | 30318 | A | A | | 9/4/2020 | 9/18/2020 | 10/9/2020 MAILED |
| FedEx | FULTON | 8569622 ELKINS | STEPHEN | | 245 N HIGHLAND AVE NE | 230-498 | ATLANTA | GA | 30307 | A | C | Voter Requested | 0/6/2020 | 10/6/2020 | 10/12/2020 MAILED |
| FedEx | FULTON | 10852501 FLENOID | TANGANYKKA | KATARA | 1700 NORTHSIDE DR NW | APT 5501 | ATLANTA | GA | 30318 | A | A | | 0/8/2020 | 10/8/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 1227434 COBB | MICHEAL | L | 240 PEACHTREE ST NW | APT 56352 | ATLANTA | GA | 30303 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 3908725 ARNOLD | MELISSA | | 6300 POWERS FERRY RD NW | UNIT # 600 | SANDY SPR NGS | GA | 30339 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 12247100 HAZELL | CASSANDRA | LYNN | 1700 NORTHSIDE DR NW | APT 3608 | ATLANTA | GA | 30318 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 10896756 AITORO | JOSEPH | FRANK | 2625 PIEDMONT RD NE | STE 56-272 | ATLANTA | GA | 30324 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 10268513 GRIGSBY | URSULA | HENDERSON | 4575 WEBB BRIDGE RD | UNIT 5481 | ALPHARETTA | GA | 30005 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 7197957 GILBERT | SHAREE | | 245 N HIGHLAND AVE NE | #230-458 | ATLANTA | GA | 30307 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 11878423 DENSON | TYLER | | 1700 NORTHSIDE DR NW | APT 5602 | ATLANTA | GA | 30318 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 4448877 GARNER | DEBORAH | CAROL | 7742 SPALDING DR | UNIT 397 | NORCROSS | GA | 30092 | A | C | VOTE IN PERSON | 9/19/2020 | 9/21/2020 | 11/3/2020 MAILED |
| FedEx | FULTON | 2663531 WILLIAMS | SABRINA | LAVERN | 2625 P EDMONT RD NE | | ATLANTA | GA | 30324 | A | A | | 8/25/2020 | 9/18/2020 | 10/13/2020 MAILED |
| FedEx | FULTON | 6937413 DAVIS | MAXINE | | 2995 E POINT ST | APT 107 | EAST POINT | GA | 30344 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 1073587S BURKE | LAUREN | VIRGINIA | 245 N HIGHLAND AVE NE | #308 | ATLANTA | GA | 30307 | A | A | | 9/19/2020 | 9/21/2020 | 10/8/2020 MAILED |
| FedEx | FULTON | 4044708 CHAVOUS | JENNIFER | HOLSTON | 8725 ROSWELL RD | STE O-121 | SANDY SPR NGS | GA | 30350 | A | C | IN PERSON | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 11042950 KINDRED | TERICA | | 2020 HOWELL MILL RD NW | APT # 185 | ATLANTA | GA | 30318 | A | A | | 10/14/2020 | 10/14/2020 | 10/27/2020 MAILED |
| FedEx | FULTON | 6301866 REED | TRAVINA | MELENESSE | 2625 PIEDMONT RD NE | APT 3608 | ATLANTA | GA | 30324 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 11037992 WASHINGTON HAMPTON | LA ROYA | DARSHELLE | 4575 WEBB BRIDGE RD | UNIT 4272 | ALPHARETTA | GA | 30005 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| USPS | FULTON | 6828105 MADDOX | JAMES | MICHAEL | 570 PIEDMONT AVE NE | UNIT 5416 | ATLANTA | GA | 30308 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| FedEx | FULTON | 5561075 BRIGHT | RHONDA | N | 245 N HIGHLAND AVE NE | UNIT 230-160 | ATLANTA | GA | 30307 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 7546309 STRICUD | CHRISTOPHER | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350-5406 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 7469493 OVERBECK | JOSEPH | EDWARD | 245 N HIGHLAND AVE NE | UNIT 301 | ATLANTA | GA | 30307-1903 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| USPS | FULTON | 11639138 MCEACHERN | TANESSA | LAMAE | 2260 FA RBURN RD SW | | ATLANTA | GA | 30331 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 4845027 WHORTON | KRISTEN | LEIGH | 885 WOODSTOCK RD | STE430-128 | ROSWELL | GA | 30075 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| USPS | FULTON | 4458469 MCKEEVER | ANDREA | COLLEEN | 575 PHARR RD NE | UNIT 12034 | ATLANTA | GA | 30305 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| UPS | FULTON | 5325298 PARSON | DOUGLAS | DEWAYNE | JR | 5050 UNION ST | APT 804 | UNION CITY | GA | 30291 | A | A | | 0/2/2020 | 10/2/2020 | 10/31/2020 MAILED |
| FedEx | FULTON | 7791091 SONSKI | CHRISTINA | MARIE | 245 N HIGHLAND AVE NE | APT 419 | ATLANTA | GA | 30307 | A | A | | 10/12/2020 | 10/12/2020 | 10/27/2020 MAILED |
| USPS | FULTON | 7195339 HOSANG | TENEKA | ASHEKA | 1072 W PEACHTREE ST NW | UNIT 7904 | ATLANTA | GA | 30309 | A | C | Administrative Cancellation | 0/8/2020 | 10/9/2020 | 10/10/2020 MAILED |
| UPS | FULTON | 3075515 COLEMAN | LASENIE | RENAE | 3000 OLD ALABAMA RD | UNIT 119 | ALPHARETTA | GA | 30022 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 6715372 KINDLMANN | GLENN | PETER | 2300 HOLCOMB BRIDGE RD | UNIT 103-03 | ROSWELL | GA | 30076 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 7369623 DAVIS | LORNA | OLIVIA | 2221 PEACHTREE RD NE | D-150 | ATLANTA | GA | 30309-1148 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FULTON | 12431502 PURDIE | QUELYN | | 240 PEACHTREE ST NW | UNIT 56195 | ATLANTA | GA | 30 03 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 IN PERSON |
| UPS | FULTON | 3469270 MCINTYRE | LORETTA | M | 2020 HOWELL MILL RD NW | C109 | ATLANTA | GA | 30318-1732 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 IN PERSON |
| UPS | FULTON | 7955148 SMITH | HAYWOOD | JR | 2400 OLD MILTON PKWY | 236 | ALPHARETTA | GA | 30009 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 IN PERSON |
| FedEx | FULTON | 10949671 IVORY | BERNARD | ISIAH | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 IN PERSON |
| UPS | FULTON | 6154932 BROWN | LINDSEY | MICHAEL | 1425 MARKET BLVD | STE 330 | ROSWELL | GA | 30076 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 IN PERSON |
| FedEx | FULTON | 3827127 WILLIAMS | JAMAH | A | 2625 PIEDMONT RD NE | # 56-328 | ATLANTA | GA | 30324 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 IN PERSON |
| USPS | FULTON | 10044460 MOORE | TIFFANY | ILEAN | 50 SUNSET AVE NW | UNIT 92763 | ATLANTA | GA | 30314 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 IN PERSON |
| FedEx | FULTON | 11666057 ARJULA | MANJULA | | 9925 HAYNES BRIDGE RD | #200-143 | ALPHARETTA | GA | 30022 | A | C | 11666057IN PERSON EARLY VOTING | 8/30/2020 | 9/18/2020 | 10/26/2020 MAILED |
| USPS | FULTON | 7682977 REDMOND | WAYNE | THOMAS | 2385 GODBY RD | UNIT 491262 | ATLANTA | GA | 30349 | A | C | VOTED AT POLLS | 10/22/2020 | 10/23/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 7953563 HOLI | PETER | | 11877 DOUGLAS RD | UNIT 02-196 | ALPHARETTA | GA | 30005 | A | C | VOT NG AT POLLS | 10/28/2020 | 10/28/2020 | 11/3/2020 MAILED |
| UPS | FULTON | 7073382 MUHAMMAD | RONNA | ELISE | 5805 STATE BRIDGE RD | G-436 | DULUTH | GA | 30097 | A | A | | 0/3/2020 | 10/5/2020 | 10/28/2020 MAILED |
| FedEx | FULTON | 10874654 PURVIS | IAN | CARTER | 245 N HIGHLAND AVE NE | UNIT # 230 | ATLANTA | GA | 30307 | A | A | | 9/29/2020 | 9/29/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 8312953 CHATMAN | VERLYN | ANGELA | 2625 PIEDMONT RD NE | STE 56-311 | ATLANTA | GA | 30324 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 184466 GREEN | TRACY | DANIELLE | 6300 POWERS FERRY RD NW | UNIT 269 | ATLANTA | GA | 30339 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 12057410 WALKER | ANAJAE | LYNNE | 10945 STATE BRIDGE RD | APT 4011 | ALPHARETTA | GA | 30022 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 6491419 ROSS | DEMETRIA | H | 10945 STATE BRIDGE RD | 401-193 | ALPHARETTA | GA | 30022 | A | A | | 10/22/2020 | 10/21/2020 | 0/21/2020 IN PERSON |
| UPS | FULTON | 2673692 DIAMOND | SUNNIE | EDWARD | 2221 PEACHTREE RD NE | STE 421 | ATLANTA | GA | 30 09 | A | A | | 10/25/2020 | 10/25/2020 | 0/25/2020 IN PERSON |
| UPS | FULTON | 7011595 STUULIEN | JEREMY | JAMES | 2020 HOWELL MILL RD NW | STE D-269 | ATLANTA | GA | 30318 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 IN PERSON |
| FedEx | FULTON | 8016088 WILLIAMS | LAUREN | CAROL | 1700 NORTHSIDE DR NW | APT 2508 | ATLANTA | GA | 30318 | A | A | | 8/29/2020 | 9/18/2020 | 10/30/2020 MAILED |
| FedEx | FULTON | 2396329 DOUBLEDAY | CHARLES | WARREN | III | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318 | A | A | | 8/20/2020 | 9/18/2020 | 10/2/2020 MAILED |
| FedEx | FULTON | 6380400 COFFIN | TRISTRAM | LEWIS | 1700 NORTHSIDE DR NW | APT # 2408 | ATLANTA | GA | 30318 | A | A | | 9/8/2020 | 9/21/2020 | 10/21/2020 MAILED |
| UPS | FULTON | 4244809 MCCLENDON | LINDA | | 4575 WEBB BRIDGE RD | UNIT #2641 | ALPHARETTA | GA | 30005 | A | A | | 9/9/2020 | 9/18/2020 | 10/16/2020 MAILED |
| UPS | FULTON | 7910340 MINTON | DANIEL | ISAIAH | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 | A | A | | 0/3/2020 | 10/5/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 8519440 FLOWERS | CYNTHIA | | 227 SANDY SPRINGS PL NE | UNIT # 149-D | ATLANTA | GA | 30328 | A | A | | 0/1/2020 | 10/5/2020 | 10/22/2020 MAILED |
| USPS | FULTON | 7784867 PONDS | WHITNEY | | 780 MOROSGO DR NE | 14846 | ATLANTA | GA | 30324 | A | A | | 9/26/2020 | 9/28/2020 | 11/2/2020 MAILED |
| FedEx | FULTON | 10443817 CHAMPLIN-LIGUORI | JULIA | ELIZABETH | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | A | | 7/20/2020 | 9/18/2020 | 10/10/2020 ELECTRONIC |
| FedEx | FULTON | 5144474 HARRIS | NILES | D | 2625 PIEDMONT RD NE | UNIT 56-488 | ATLANTA | GA | 30324-3086 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 12412700 MURRELL | MYRIAH | MARIE | 1072 W PEACHTREE ST NW | APT 77791 | ATLANTA | GA | 30309 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 2413916 JOHNSON | CAMISHA | L | 75 WASHINGTON ST SW | UNIT 931 | FAIRBURN | GA | 30213 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| FedEx | FULTON | 7724034 WALKER | SANDRA | JEAN | 245 N HIGHLAND AVE NE | 230-183 | ATLANTA | GA | 30307 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| UPS | FULTON | 1935127 DANIELL | RODNEY | A | 8920 EVES RD | UNIT 76852 | ROSWELL | GA | 30076 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 5095241 KALBFLELD | AARON | PAUL | 2020 HOWELL MILL RD NW | STE D239 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 5662679 WINSTON | HERMAN | EDWARD | JR | 75 WASHINGTON ST | UNIT 1575 | FAIRBURN | GA | 30213 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 7199423 HARRISON | KRISTINA | | 5805 STATE BRIDGE RD | UNIT # G165 | DULUTH | GA | 30097 | A | C | Mailed Ba lot Surrendered to Vote In-Person | 10/28/2020 | 10/28/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 10386545 ROLL NS | BENITA | | 1700 NORTHSIDE DR NW | APT 4403 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 5028402 PAZERA | JOHN | GEORGE | JR | 1072 W PEACHTREE ST NW | UNIT 7551 | ATLANTA | GA | 30309 | A | C | VOTED AT THE POLL | 9/12/2020 | 9/18/2020 | 11/2/2020 MAILED |
| UPS | FULTON | 8409990 MASSELL | CYNTHIA | DIANE | 1700 NORTHSIDE DR NW | UNIT 1403 NW | ATLANTA | GA | 30318 | A | A | | 0/3/2020 | 10/5/2020 | 10/29/2020 MAILED |
| UPS | FULTON | 4904013 LASONDE | JACK | | 1700 NORTHSIDE DR NW | UNIT 54175 | ATLANTA | GA | 30318 | A | A | | 0/8/2020 | 10/9/2020 | 10/27/2020 MAILED |
| FedEx | FULTON | 4498123 SISK | JAMES | DAVID | 245 N HIGHLAND AVE NE | UNIT 211 | ATLANTA | GA | 30307-1903 | A | A | | 8/28/2020 | 9/18/2020 | 10/21/2020 MAILED |
| UPS | FULTON | 3815917 WARRNER | JEFFREY | M | 570 PIEDMONT AVE NE | UNIT 54802 | ATLANTA | GA | 30308-8708 | A | A | | 0/1/2020 | 10/5/2020 | 10/30/2020 MAILED |
| UPS | FULTON | 1982990 HASKIN | JEFFREY | | 227 SANDY SPRINGS PL NE | APTB D-75 | ATLANTA | GA | 30328 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 7547720 BEZILLE | LEAH | ALEXANDRA PUGH | 2625 PEACHTREE RD NE | STE D | ATLANTA | GA | 30309 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 7344504 SMITH | TAIWANNA | R | 848 OGLETHORPE AVE SW | UNIT 11343 | ATLANTA | GA | 30310 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| UPS | FULTON | 8536189 MAYNARD | GREGORY | | 1700 NORTHSIDE DR NW | APT 3503 | ATLANTA | GA | 30318 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 3445151 TAYLOR | TRACY | RENEE | 50 SUNSET AVE NW | APT 2301 | ATLANTA | GA | 30314 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 10222941 BOYD | JEREMIAH | DEANDOUS | 8920 EVES RD | UNIT 76872 | ROSWELL | GA | 30076 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FULTON | 493063 HURST | JOHN | BYRON | 3000 OLD ALABAMA RD | 119-128 | ALPHARETTA | GA | 30022 | A | C | VOTED IN PERSON | 9/27/2020 | 9/29/2020 | 10/27/2020 MAILED |

EXHIBIT 3

| USPS | FULTON | 8713529 | SANTORO | SCOTT | MICHAEL | 650 S CENTRAL AVE | UNIT B2285 | HAPEVILLE | GA | 30354 | A | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
|------|--------|---------|---------|-------|---------|-------------------|------------|-----------|----|----|----|----|------------|------------|------|
| FedEx | FULTON | 8893255 | BARMORE | MAYGHEN | SYMORE | 2625 P EDMONT RD NE | STE 56146 | ATLANTA | GA | 30324 | A | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 11005598 | SCOTT | MIA | | 570 P EDMONT AVE NE | | ATLANTA | GA | 30 08 | A | A | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| UPS | FULTON | 10355875 | THOMAS | DOLUTIA | GARCIA | 5805 STATE BRIDGE RD | APT G63 | JOHNS CREEK | GA | 30097 | A | A | 10/28/2020 | 10/28/2020 | 0/28/2020 IN PERSON |
| FedEx | FULTON | 7617584 | PRICE | EMMANUEL | BERNARD | 1700 NORTHSIDE DR NW | APT 2206 | ATLANTA | GA | 30318 | A | A | 10/28/2020 | 10/28/2020 | 0/28/2020 IN PERSON |
| FedEx | FULTON | 7231407 | RICHARD | ADAM | MARK | 245 N HIGHLAND AVE NE | UNIT 230-500 | ATLANTA | GA | 30 07-1936 | A | A | 9/15/2020 | 9/21/2020 | 10/29/2020 MAILED |
| FedEx | FULTON | 7187601 | BANISTER | JENNIFER | | 245 N HIGHLAND AVE NE | APT # 155 | ATLANTA | GA | 30 07 | A | A | 0/6/2020 | 10/7/2020 | 0/29/2020 MAILED |
| FedEx | FULTON | 3667802 | ALLEN | GREGORY | | 570 P EDMONT AVE NE | UNIT 54837 | ATLANTA | GA | 30 08 | A | A | 9/27/2020 | 9/29/2020 | 10/22/2020 MAILED |
| FedEx | FULTON | 4024401 | DOBSON | MICHAEL | | 245 N HIGHLAND AVE NE | UNIT 313 | ATLANTA | GA | 30307-1958 | A | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| FedEx | FULTON | 7013684 | VIDEKI | AMANDA | LUISA | 1700 NORTHSIDE DR NW | APT 2203 | ATLANTA | GA | 30318 | A | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FULTON | 12444558 | RIORDAN | MICHAEL | PATRICK | JR | 12460 CRABAPPLE RD | APT202 246 | ALPHARETTA | GA | 30004 | A | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 10694812 | DAVY | NAA | | 575 PHARR RD NE | UNIT # 53 | ATLANTA | GA | 30 05 | A | A | 10/15/2020 | 10/15/2020 | 0/15/2020 IN PERSON |
| FedEx | FULTON | 11835149 | AASER | RACHEL | | 1700 NORTHSIDE DR NW | APT 3602 | ATLANTA | GA | 30318 | A | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| FedEx | FULTON | 4556710 | ALRED | CHARLES | MATTHEW | 1700 NORTHSIDE DR NW | UNIT 4203 | ATLANTA | GA | 30318 | A | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 6586782 | GOROLLO | DONALD | HENRY | 10719 ALPHARETTA HWY | UNIT 1773 | ROSWELL | GA | 30076 | A | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 4921000 | PHILLIPS | KIM | YVETTE | 780 MOROSGO DR NE | | ATLANTA | GA | 30324 | A | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 8225751 | BRANCH | JENA | ALEXIS | 1700 NORTHSIDE DR NW | APT 5504 | ATLANTA | GA | 30318 | A | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 6286437 | WHITE | KEVIN | ANTHONY | 575 PHARR RD NE | APT#12262 | ATLANTA | GA | 30305 | A | A | 9/21/2020 | 9/21/2020 | 10/18/2020 MAILED |
| FedEx | FULTON | 8951794 | SHELTON | DIANE | MARIE | 2625 PIEDMONT RD NE | UNIT 56-347 | ATLANTA | GA | 30324-3086 | A | A | 9/2/2020 | 9/18/2020 | 10/22/2020 MAILED |
| UPS | FULTON | 6212910 | COLLINS | LASANDRA | R | 5805 STATE BRIDGE RD | G429 | DULUTH | GA | 30097 | A | A | 8/30/2020 | 9/18/2020 | 10/12/2020 MAILED |
| FedEx | FULTON | 6064500 | MONTANA | IRMA | MACIAS | 2020 HOWELL MILL RD NW | C231 | ATLANTA | GA | 30318 | A | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 5937812 | NORRIS | YASMIN | NAOMI | 3495 BUCKHEAD LOOP NE | #18601 | ATLANTA | GA | 30326 | A | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 6043260 | WELLS | MARCUS | LEON | 2221 PEACHTREE RD NE | STE 0 651 | ATLANTA | GA | 30309 | A | A | 10/30/2020 | 10/30/2020 | 10/31/2020 MAILED |
| USPS | FULTON | 10595805 | COOPER | ALVIN | ARNOLD | 75 WASHINGTON ST | APT 1792 | FAIRBURN | GA | 30213 | A | A | 8/25/2020 | 9/18/2020 | 10/6/2020 MAILED |
| USPS | FULTON | 6262467 | ADAMS | MESSINA | | 575 PHARR RD NE | UNIT 52032 | ATLANTA | GA | 30305 | A | A | 9/30/2020 | 9/30/2020 | 10/25/2020 MAILED |
| FedEx | FULTON | 7652611 | LENNON | SEAN | PATRICK | 245 N HIGHLAND AVE NE | APT 213 | ATLANTA | GA | 30307 | A | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 3678030 | DOSTIE | DEBRA | LYNN | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 | A | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 10554755 | DOLLIOLE | MYLES | JULIEN | 227 SANDY SPRINGS PL NE | UNIT D-171 | ATLANTA | GA | 30328 | A | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 10010108 | BRISCOE | CRAIG | ALAN | 2400 OLD MILTON PKWY | UNIT 597 | ALPHARETTA | GA | 30009 | A | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 2088569 | ROWLAND | CORACE | STANLEY | 1190 N HIGHLAND AVE NE | UNIT B971 | ATLANTA | GA | 30306 | A | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| UPS | FULTON | 11446972 | LEWIS | ISAIAH | DUUAN | 11877 DOUGLAS RD | STE102-193 | ALPHARETTA | GA | 30005 | A | A | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| USPS | FULTON | 12760681 | COHENS | JOHNEITA | | 227 SANDY SPRINGS PL NE | UNIT # 450 | ATLANTA | GA | 30328 | A | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | FULTON | 5054041 | PAM | MEEGAN | DANIELLE | 2020 HOWELL MILL RD NW | APT 229 | ATLANTA | GA | 30318 | A | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 5125354 | BROWN | MARTIN | JOSEPH | 245 N HIGHLAND AVE NE | APT230-484 | ATLANTA | GA | 30 07 | A | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 2140942 | WIECZOREK | ROBERT | JOSEPH | 227 SANDY SPRINGS PL NE | D326 | ATLANTA | GA | 30328 | A | A | 8/24/2020 | 9/18/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 7022580 | JENKINS | CARL | | 5805 STATE BRIDGE RD | STE G | DULUTH | GA | 30097 | A | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 8075707 | DOLLIOLE | KIMBERLY | B | 227 SANDY SPRINGS PL NE | D171 | ATLANTA | GA | 30328-5918 | A | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 3838088 | JOHNSON | FRANK | | 2090 DUNWOODY CLUB DR | APT106-783 | ATLANTA | GA | 30350 | A | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 4321958 | FORD | KIMBERLY | D | 575 PHARR RD NE | UNIT 11506 | ATLANTA | GA | 30305 | A | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 1988327 | HIDER | DORETHA | | 3495 BUCKHEAD LOOP NE | UNIT 18912 | ATLANTA | GA | 30326 | A | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 5042269 | TOBIN | ANTHONY | DAVID | 227 SANDY SPRINGS PL NE | STE D352 | ATLANTA | GA | 30328 | A | A | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 8594097 | IVORY | BRIAN | | 2090 DUNWOODY CLUB DR | | ATLANTA | GA | 30350 | A | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 10734948 | REYNOLDS | VICKIE | E | 8920 EVES RD | | ROSWELL | GA | 30076 | A | A | 9/10/2020 | 9/21/2020 | 10/8/2020 MAILED |
| FedEx | FULTON | 6878625 | BLACK | CANDICE | MARIE | 1700 NORTHSIDE DR NW | # 4602 | ATLANTA | GA | 30318 | A | A | 9/29/2020 | 9/30/2020 | 11/2/2020 MAILED |
| USPS | FULTON | 1231733 | SEY | MODOU | | 3495 BUCKHEAD LOOP NE | UNIT 18525 | ATLANTA | GA | 30326 | A | A | 9/30/2020 | 10/1/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 6451241 | BUTTS | BEVERLY | TURNER | 848 OGLETHORPE AVE SW | UNIT 11071 | ATLANTA | GA | 30310 | A | A | 10/12/2020 | 10/12/2020 | 0/12/2020 IN PERSON |
| USPS | FULTON | 11644385 | WOODS | LATANIA | DENISE | 4575 WEBB BRIDGE RD | | ALPHARETTA | GA | 30005 | A | A | 10/12/2020 | 10/12/2020 | 0/12/2020 IN PERSON |
| USPS | FULTON | 8956101 | HARRIS | DAIN | | 227 SANDY SPRINGS PL NE | | ATLANTA | GA | 30328 | A | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 11683154 | MAUREDDY | RAHUL | REDDY | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30 07 | A | A | 10/21/2020 | 10/21/2020 | 0/22/2020 IN PERSON |
| USPS | FULTON | 6374723 | LOZON | CRISDEION | MARIE | 794 MARIETTA ST NW | APT 93372 | ATLANTA | GA | 30318 | A | A | 10/29/2020 | 10/29/2020 | 0/29/2020 IN PERSON |
| USPS | FULTON | 6300959 | BLACKMON | DERRELL | | 575 PHARR RD NE | UNIT50165 | ATLANTA | GA | 30 05 | A | A | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| FedEx | FULTON | 4320567 | HARVEY | TIMOTHY | JOSEPH | 2995 E POINT ST | | EAST POINT | GA | 30344 | A | A | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| UPS | FULTON | 7305472 | LEMBECK | WILHELM | M | 3000 OLD ALABAMA RD | STE 119266 | ALPHARETTA | GA | 30022 | A | A | 8/24/2020 | 9/18/2020 | 0/23/2020 MAILED |
| FedEx | FULTON | 3505287 | SWINSON | SHONA | LAQUETTA | 2625 P EDMONT RD NE | STE 56-139 | ATLANTA | GA | 30324 | A | A | 8/30/2020 | 9/18/2020 | 0/13/2020 MAILED |
| FedEx | FULTON | 11070093 | SMITH | ADRIANNE | NICOLE | 245 N HIGHLAND AVE NE | APT # 408 | ATLANTA | GA | 30 07 | A | A | 9/22/2020 | 9/30/2020 | 11/3/2020 MAILED |
| FedEx | FULTON | 11280327 | RICHARD | NATALIE | JOY | 245 N HIGHLAND AVE NE | #230-500 | ATLANTA | GA | 30307 | A | A | 10/15/2020 | 10/15/2020 | 10/29/2020 MAILED |
| USPS | FULTON | 11187544 | ADAMS | DON | WINZER | 4575 WEBB BRIDGE RD | UNIT 3491 | ALPHARETTA | GA | 30005 | A | A | 9/28/2020 | 9/29/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 12546572 | JONES | MARISSA | E | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318 | A | A | 0/5/2020 | 10/5/2020 | 10/30/2020 MAILED |
| FedEx | FULTON | 5889232 | VANCE | JESSICA | AINSWORTH | 1700 NORTHSIDE DR NW | APT 1206 | ATLANTA | GA | 30318 | A | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 6545559 | CHATMAN | MICHAEL | SYLVESTER | JR | 2625 PIEDMONT RD NE | STE 56-311 | ATLANTA | GA | 30324 | A | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 10520251 | PHINNISEE | QUINTIN | SCOTT | 8725 ROSWELL RD | APT # 0-93 | SANDY SPR NGS | GA | 30350 | A | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 2648764 | CONNER | RICKEY | CICERA | 1700 NORTHSIDE DR NW | UNIT 4207 | ATLANTA | GA | 30318-2683 | A | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 11058900 | PATTERSON | RAYMOND | GUY | 9925 HAYNES BRIDGE RD | STE 200 | JOHNS CREEK | GA | 30022 | A | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 5533265 | WILLIAMS | KATHERINE | ANN | 12460 CRABAPPLE RD | | ALPHARETTA | GA | 30004 | A | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 5908794 | IVORY | GALE | BERNARD | 2090 DUNWOODY CLUB DR | APT 106 | ATLANTA | GA | 30350 | A | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 10072126 | HOLLAND | LARA | LYNN | 245 N HIGHLAND AVE NE | 230-491 | ATLANTA | GA | 30307 | A | A | 10/19/2020 | 10/19/2020 | 10/23/2020 IN PERSON |
| UPS | FULTON | 2437910 | MITCHELL | DUANE | ALAN | 1072 W PEACHTREE ST NW | UNIT 79344 | ATLANTA | GA | 30 09 | A | A | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| UPS | FULTON | 825257 | WAGES | JULIA | | 3000 OLD ALABAMA RD | UNIT 119246 | JOHNS CREEK | GA | 30022 | A | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | FULTON | 5181625 | PATILLO | NICOLE | TURNER | 5805 STATE BRIDGE RD | G424 | JOHNS CREEK | GA | 30097-8220 | A | C | VOT NG IN PERSON | 0/9/2020 | 10/9/2020 | 10/28/2020 MAILED |
| FedEx | FULTON | 2988107 | MOHAMMAD | CORLIS | WILLIS | 575 PHARR RD NE | APT 550311 | ATLANTA | GA | 30 05 | A | A | 10/28/2020 | 10/28/2020 | 0/28/2020 IN PERSON |
| FedEx | FULTON | 8744248 | SECHREST | AVERY | CARRIE | 245 N HIGHLAND AVE NE | 420 | ATLANTA | GA | 30 07 | A | A | 8/26/2020 | 9/18/2020 | 0/31/2020 MAILED |
| FedEx | FULTON | 11665148 | MAUREDDY | DEENA | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30 07 | A | A | 9/4/2020 | 9/18/2020 | 10/9/2020 MAILED |
| USPS | FULTON | 10250297 | GARCIA-CAPTAIN | TRICIA | L | 780 MOROSGO DR NE | APT 13803 | ATLANTA | GA | 30324 | A | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 7641497 | VIGGERS | TALIA | MERCEDES | 2020 HOWELL MILL RD NW | C-192 | ATLANTA | GA | 30318 | A | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 5901959 | RHODES | SUSIE | MARIE | 2400 OLD MILTON PKWY | UNIT 908 | ALPHARETTA | GA | 30009 | A | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 7632822 | TOBY | WILLIAM | GLENN | 2625 PIEDMONT RD NE | UNIT 56-290 | ATLANTA | GA | 30324 | A | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 2516939 | DEJANES | JOHN | SR | 1425 MARKET BLVD | 530-173 | ROSWELL | GA | 30076 | A | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 4747572 | RENFROE | JERMAINE | | 245 N HIGHLAND AVE NE | APT 221 | ATLANTA | GA | 30307 | A | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 11680834 | HAWKINS | AARON | ANTHONY | 848 OGLETHORPE AVE SW | | ATLANTA | GA | 30310 | A | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 3927435 | OGLE | CAREN | G | 570 P EDMONT AVE NE | 2101 | ATLANTA | GA | 30308 | A | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 5244730 | CRAIG | COLLETTE | YVETTE | 227 SANDY SPRINGS PL NE | STE 0 | ATLANTA | GA | 30328 | A | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 6762444 | MAGEE | RICKY | R | 227 SANDY SPRINGS PL NE | STE D 144 | ATLANTA | GA | 30328 | A | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 8810583 | DOWLING | KEVIN | THOMAS | 245 N HIGHLAND AVE NE | APT 314 | ATLANTA | GA | 30307 | A | A | 7/17/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 10760132 | SIFUENTES | JACOB | BRYAN | 1700 NORTHSIDE DR NW | APT 3307 | ATLANTA | GA | 30318 | A | A | 9/3/2020 | 9/18/2020 | 10/23/2020 MAILED |
| UPS | FULTON | 12215877 | BEAUCHAMP | SHANIKA | MILLER | 75 WASHINGTON ST | UNIT 1121 | FAIRBURN | GA | 30213 | A | A | 9/22/2020 | 9/23/2020 | 10/15/2020 MAILED |
| USPS | FULTON | 3504837 | MIZE | CONNIE | JEAN | 10800 ALPHARETTA HWY | # 208-489 | ROSWELL | GA | 30076 | A | A | 9/24/2020 | 9/25/2020 | 10/16/2020 MAILED |
| USPS | FULTON | 7125213 | DUMAS | ELIZABETH | MARIE | 10800 ALPHARETTA HWY | 308-422 | ROSWELL | GA | 30076 | A | A | 10/17/2020 | 10/17/2020 | 10/18/2020 IN PERSON |
| FedEx | FULTON | 4024399 | DOBSON | MATTHEW | | 245 N HIGHLAND AVE NE | UNIT 313 | ATLANTA | GA | 30307-1958 | A | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 6035383 | FRANCOIS | FRITZ | | 3495 BUCKHEAD LOOP NE | | ATLANTA | GA | 30326 | A | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 7880023 | KARIM | ASIM | | 3000 OLD ALABAMA RD | UNIT 119 | JOHNS CREEK | GA | 30022 | A | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 6296008 | ADAMS | ALFRED | JERMAINE | 8725 ROSWELL RD | 136 | SANDY SPR NGS | GA | 30350 | A | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 5060984 | WRIGHT | ALTASHA | WILADEAN | 240 PEACHTREE ST NW | STE 5091 | ATLANTA | GA | 30303 | A | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | FULTON | 9015401 | PHILIP | KETURAH | RICHARDSON | 1425 MARKET BLVD | STE 530 | ROSWELL | GA | 30076 | A | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 8890008 | WINN-KING | SHAQUILLE | | 1500 JONESBORO RD SE | | ATLANTA | GA | 30315 | A | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 7069924 | GLIEBE | CARL | ANN | 5805 STATE BRIDGE RD | APT G430 | JOHNS CREEK | GA | 30097 | A | A | 9/29/2020 | 9/30/2020 | 10/17/2020 MAILED |
| USPS | FULTON | 10481524 | SMITH | JANEEN | PATRICE | 1185 HIGHTOWER TRL | # 1204 | ATLANTA | GA | 30350 | A | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 11882366 | KELLY | DAVID | MICHAEL | SR | 570 P EDMONT AVE NE | #43512 | ATLANTA | GA | 30308 | A | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 4770540 | LEWIS | AND REW | NICOLE | 570 P EDMONT AVE NE | A180-115 | ATLANTA | GA | 30308 | A | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 7865689 | LIND | JO | C | 5805 STATE BRIDGE RD | APT # 220 | ATLANTA | GA | 30097 | A | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 4914587 | FISCHER | JO | TOMOFF | 2221 PEACHTREE RD NE | UNIT#651 | ATLANTA | GA | 30309 | A | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 12012733 | GORDON | RONALD | JAMES | 245 N HIGHLAND AVE NE | #401-601 | ATLANTA | GA | 30307 | A | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 3901068 | WILSON | MONIQUE | L | 227 SANDY SPRINGS PL NE | STE 0 | ATLANTA | GA | 30328 | A | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |

EXHIBIT 3

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 4967500 | SCHLICHTER | FRANK | JOHN | III | 227 SANDY SPRINGS PL NE | #D008 | ATLANTA | GA | 30328 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 4699982 | BOYD | LATEISHA | A | | 2625 PIEDMONT RD NE | UNIT 399 | ATLANTA | GA | 30324-3086 | A | | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 11865088 | MOORE | KENDRA | MARIE | | 575 PHARR RD NE | UNIT 529B4 | ATLANTA | GA | 30305 | A | | A | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| UPS | FULTON | 2379804 | WEST | BENJAMIN | DANIEL | | 2020 HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 | A | | A | 10/26/2020 | 10/26/2020 | 8/26/2020 IN PERSON |
| FedEx | FULTON | 5479048 | JONES | LAKESHA | MARIE | | 1700 NORTHSIDE DR NW | APT # 3502 | ATLANTA | GA | 30318 | A | | A | 10/27/2020 | 10/27/2020 | 0/27/2020 IN PERSON |
| USPS | FULTON | 12823159 | SEIBEL | DAVID | JAMES | | 1700 NORTHSIDE DR NW | APT 4402 | ATLANTA | GA | 30318 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 3748921 | GREENE | MONICA | JENINE | | 8343 ROSWELL RD | APT 182 | SANDY SPR NGS | GA | 30350 | A | | A | 8/21/2020 | 9/18/2020 | 50/7/2020 MAILED |
| FedEx | FULTON | 8402018 | WARD | DOUGLAS | EUGENE | | 1700 NORTHSIDE DR NW | UNIT 3308 | ATLANTA | GA | 30318-2686 | A | | A | 9/29/2020 | 9/30/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 6258707 | WHITE | DOYLE | INMAN | | 2221 PEACHTREE RD NE | D-622 | ATLANTA | GA | 30309-1148 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 5873883 | WOOD | STEVEN | RANDOLPH | II | 570 P EDMONT AVE NE | UNIT 55538 | ATLANTA | GA | 30308 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 11970592 | HERNANDEZ | NIA | MICHELLE | | 794 MARIETTA ST NW | UNIT # 93-323 | ATLANTA | GA | 30318 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 12428945 | OCHOA | STEVEN | | | 1700 NORTHSIDE DR NW | APT 3508 | ATLANTA | GA | 30318 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| UPS | FULTON | 2567682 | WIELAND | LOUIS | ANDREW | | 10800 ALPHARETTA HWY | 208 | ROSWELL | GA | 30076 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 11065423 | STEPHENS | LORENZO | | | 227 SANDY SPRINGS PL NE | APT 76813 | ATLANTA | GA | 30328 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 7555687 | BURNETT | BENNY | RAY | | 10945 STATE BRIDGE RD | 401 | ALPHARETTA | GA | 30022 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 6354671 | BINDER | CAMILLE | DELON | | 2625 P EDMONT RD NE | #56-171 | ATLANTA | GA | 30324 | A | | A | 10/15/2020 | 10/15/2020 | 0/15/2020 IN PERSON |
| UPS | FULTON | 12577822 | TENORIO | TERI | CHRIST NE | | 8920 EVES RD | UNIT # 786321 | ROSWELL | GA | 30076 | A | | A | 10/14/2020 | 10/15/2020 | 11/2/2020 MAILED |
| USPS | FULTON | 10869225 | JONES | ERINN | MARIE | | 1072 W PEACHTREE ST NW | UNIT 7506 | ATLANTA | GA | 30 09 | A | | A | 10/17/2020 | 10/17/2020 | 0/17/2020 IN PERSON |
| UPS | FULTON | 12743489 | WHITFIELD | KAIRO | | | 4279 ROSWELL RD NE | | ATLANTA | GA | 30342 | A | | A | 10/16/2020 | 10/17/2020 | 0/17/2020 IN PERSON |
| UPS | FULTON | 7452721 | DICKINSON | FAWN | AMBER | | 2221 PEACHTREE RD NE | D455 | ATLANTA | GA | 30 09 | A | | A | 10/20/2020 | 10/20/2020 | 0/20/2020 IN PERSON |
| USPS | FULTON | 3853298 | MOBLEY | ACQUANETTA | S | | 780 MOROSGO DR NE | UNIT 11831 | ATLANTA | GA | 30324 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 11757293 | KANE | SOPHIA | | | 245 N HIGHLAND AVE NE | APT 405 | ATLANTA | GA | 30 07 | A | | A | 10/13/2020 | 10/13/2020 | 0/13/2020 IN PERSON |
| USPS | FULTON | 12839524 | ANDREWS | STANLEY | WADE | | 2400 OLD MILTON PKWY | UNIT # 806 | ALPHARETTA | GA | 30009 | A | | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| UPS | FULTON | 482832 | DAILY | MICHAEL | W | | 10945 STATE BRIDGE RD | APT401-191 | ALPHARETTA | GA | 30022 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| UPS | FULTON | 6267800 | WILLIAMS | DAMANI | M | | 5805 STATE BRIDGE RD | STE G309 | JOHNS CREEK | GA | 30097 | A | | A | 10/28/2020 | 10/28/2020 | 0/28/2020 IN PERSON |
| FedEx | FULTON | 12143425 | DEAN | NIA | | | 9925 HAYNES BRIDGE RD | 200-118 | JOHNS CREEK | GA | 30022 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 3705857 | BEAL | DEMETRIS | ANTIGO | | 1590 JONESBORO RD SE | UNIT 6913 | ATLANTA | GA | 30315 | A | | A | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| FedEx | FULTON | 8119994 | WASILEWSKI | PAUL | | | 245 N HIGHLAND AVE NE | APT # 404 | ATLANTA | GA | 30 07 | A | | C | Administrative Cancellation | 9/21/2020 | 9/22/2020 | 9/29/2020 MAILED |
| USPS | FULTON | 4225562 | CARSON | PHYUSIA | ADINA | | 4575 WEBB BRIDGE RD | APT 2232 | ALPHARETTA | GA | 30005 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 5630315 | TAYLOR | ERIC | DEWAYNE | | 3495 BUCKHEAD LOOP NE | APT 18781 | ATLANTA | GA | 30326 | A | | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 6463459 | MARONEY | PATRICIA | SAGUIER | | 227 SANDY SPRINGS PL NE | APT D-331 | ATLANTA | GA | 30328 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 11903474 | OWENS | LAUREN | BRITTANY | | 1700 NORTHSIDE DR NW | APT 4602 | ATLANTA | GA | 30318 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 6950741 | DUNCAN | REBECCA | D | | 11877 DOUGLAS RD | APT 10-232 | ALPHARETTA | GA | 30005 | A | | A | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| UPS | FULTON | 4841646 | SPEARS | TREMAIN | | | 575 PHARR RD NE | UNIT 53001 | ATLANTA | GA | 30305 | A | | A | 10/24/2020 | 10/24/2020 | 0/24/2020 IN PERSON |
| FedEx | FULTON | 11649867 | HUGHES | DAVID | ALLEN | | 2995 E POINT ST | APT 130 | EAST POINT | GA | 30344 | A | | A | 10/23/2020 | 10/23/2020 | 0/23/2020 IN PERSON |
| FedEx | FULTON | 11967643 | SMITH | TAYLOR | MARIE | | 1700 NORTHSIDE DR NW | APT #3301 | ATLANTA | GA | 30318 | A | | A | 10/27/2020 | 10/27/2020 | 0/27/2020 IN PERSON |
| UPS | FULTON | 5982972 | LEAKE | BENJAMIN | | | 1700 NORTHSIDE DR NW | A7-1170 | ATLANTA | GA | 30318 | A | | A | 9/9/2020 | 9/19/2020 | 11/2/2020 MAILED |
| UPS | FULTON | 11383664 | LIE | LEO | POENPONG | | 12460 CRABAPPLE RD | 202-182 | ALPHARETTA | GA | 30004 | A | | A | 9/4/2020 | 9/18/2020 | 10/15/2020 MAILED |
| FedEx | FULTON | 8213266 | HILDEBRANDT | JONATHAN | | | 245 N HIGHLAND AVE NE | UNIT # 212 | ATLANTA | GA | 30307 | A | | A | 9/4/2020 | 9/18/2020 | 10/13/2020 MAILED |
| UPS | FULTON | 7550040 | SCATES | CAPPRICCEIO | M | | 2020 HOWELL MILL RD NW | SUITE D268 | ATLANTA | GA | 30318 | A | | A | 9/30/2020 | 9/30/2020 | 10/19/2020 MAILED |
| USPS | FULTON | 5075287 | SCHEIMAN | ERIC | EDMUND | | 3495 BUCKHEAD LOOP NE | UNIT 18981 | ATLANTA | GA | 30326 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 7681735 | EVANS | STACY | DENISE | | 1700 NORTHSIDE DR NW | APT # 4605 | ATLANTA | GA | 30318 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 3163737 | BAILEY | IRENE | DENISE | | 2260 FAIRBURN RD SW | APT310032 | ATLANTA | GA | 30331 | A | | A | 10/15/2020 | 10/15/2020 | 0/15/2020 IN PERSON |
| USPS | FULTON | 5231758 | WILLIAMS | MECHELLE | YVETTE | | 2400 OLD MILTON PKWY | UNIT 806 | ALPHARETTA | GA | 30009 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| USPS | FULTON | 11921429 | SHIPLEY | BENJAMIN | RANIER | | 1700 NORTHSIDE DR NW | APT 3409 | ATLANTA | GA | 30318 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 10691473 | WILSON | MARI | | | 245 N HIGHLAND AVE NE | APT # 2- D-217 | ATLANTA | GA | 30307 | A | | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 11407277 | WILLIAMS | DAMIEN | LAMONT | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 4595380 | COLLINS | BRENT | DELBERT | | 2221 PEACHTREE RD NE | #D262 | ATLANTA | GA | 30309 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| USPS | FULTON | 8885003 | WATSON | STACEY | | | 575 PHARR RD NE | UNIT 52984 | ATLANTA | GA | 30305 | A | | A | 9/8/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 7653013 | SEIBERT | ELIZABETH | | | 1700 NORTHSIDE DR NW | APT #5606 | ATLANTA | GA | 30318 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 10447012 | MONTILLA | TOMAS | E | | 245 N HIGHLAND AVE NE | APT 209 | ATLANTA | GA | 30307 | A | | A | 8/27/2020 | 9/18/2020 | 10/8/2020 MAILED |
| UPS | FULTON | 11054926 | GARBER | MICHAEL | IAN | | 245 N HIGHLAND AVE NE | APT 201 | ATLANTA | GA | 30307 | A | | A | 9/2/2020 | 9/18/2020 | 10/10/2020 MAILED |
| USPS | FULTON | 11063066 | PRATT | COREY | JUSTIN | | 8920 EVES RD | # 768133 | ROSWELL | GA | 30076 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 2519917 | OLSEN | JUDITH | W | | 12460 CRABAPPLE RD | UNIT 202-150 | ALPHARETTA | GA | 30004 | A | | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 6991286 | MSZ-HASHEMI | MOHAMMAD | | | 570 P EDMONT AVE NE | UNIT 54103 | ATLANTA | GA | 30308 | A | | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 6256589 | MEREDITH | MICHAEL | EVAN | | 848 OGLETHORPE AVE SW | | ATLANTA | GA | 30310 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 3793800 | GIBSON | JAMES | EDWIN | | 75 WASHINGTON ST | UNIT 1006 | FAIRBURN | GA | 30213 | A | | A | 5/7/2020 | 9/18/2020 | 10/19/2020 MAILED |
| USPS | FULTON | 10122089 | BROWN | CHAVAZA | DIJUAN | | 4575 WEBB BRIDGE RD | APT 4601 | ALPHARETTA | GA | 30005 | A | | A | 10/12/2020 | 10/13/2020 | 10/29/2020 MAILED |
| FedEx | FULTON | 5998022 | BETTS | DANIELLE | GENISE | | 8725 ROSWELL RD | | SANDY SPR NGS | GA | 30350 | A | | A | 10/22/2020 | 10/23/2020 | 10/29/2020 MAILED |
| USPS | FULTON | 8469866 | MCGREW | VELETIA | ORA | | 4575 WEBB BRIDGE RD | UNIT 4411 | ALPHARETTA | GA | 30005 | A | | C | Mailed Ba lot Surrendered to Vote In-Person | 0/1/2020 | 10/21/2020 | 10/12/2020 MAILED |
| FedEx | FULTON | 1970255 | COPPINS | KAREN | L | | 245 N HIGHLAND AVE NE | UNIT 403 | ATLANTA | GA | 30307 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | FULTON | 8376677 | BOATENG | YAA | KONADU | | 780 MOROSGO DR NE | APT 14863 | ATLANTA | GA | 30324 | A | | A | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 8070198 | COLEMAN | MCKENZIE | JEAN | | 245 N HIGHLAND AVE NE | APT 204 | ATLANTA | GA | 30307 | A | | A | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| USPS | FULTON | 8193848 | BURTON | CAPRICE | | | 1590 JONESBORO RD SE | UNIT 12604 | ATLANTA | GA | 30315 | A | | A | 10/23/2020 | 10/26/2020 | 10/31/2020 MAILED |
| USPS | FULTON | 12766364 | MANNING | TANISHA | D | | 4575 WEBB BRIDGE RD | UNIT 4281 | ALPHARETTA | GA | 30005 | A | | A | 0/8/2020 | 10/8/2020 | 11/2/2020 MAILED |
| UPS | FULTON | 3921527 | SLAUGHTER | ROBERT | SHELTON | | 3000 OLD ALABAMA RD | STE 119 | ALPHARETTA | GA | 30022 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 7468618 | REID | VICTORIA | KANIELE | | 10945 STATE BRIDGE RD | 401-278 | ALPHARETTA | GA | 30022 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | FULTON | 2441287 | DELSARTE | DOROTHY | JOHNSON | | 2221 PEACHTREE RD NE | APT D268 | ATLANTA | GA | 30309 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 12498828 | WALKER | JAEDON | ALEXANDER | | 10945 STATE BRIDGE RD | 4011 | ALPHARETTA | GA | 30022 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 11721315 | HINES | AYANNA | SARAN | | 50 SUNSET AVE NW | APT 92771 | ATLANTA | GA | 30314 | A | | A | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 5382587 | FINDLEY | ROBERT | FRANKLIN | | 245 N HIGHLAND AVE NE | APT 214 | ATLANTA | GA | 30307 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 7686606 | HOLYFIELD | EBONNE | ESHAYA | | 1700 NORTHSIDE DR NW | UNIT 3608 | ATLANTA | GA | 30318-2693 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 12518567 | COFFELT | CHRISTOPHER | AARON | JR | 1700 NORTHSIDE DR NW | APT 3508 | ATLANTA | GA | 30318 | A | | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| FedEx | FULTON | 8477551 | AGUILAR | PEDRO | JOAQUIN | JR | 1700 NORTHSIDE DR NW | APT 2216 | ATLANTA | GA | 30318 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| UPS | FULTON | 7894999 | BIGGT | CHINARA | SHANI | | 8343 ROSWELL RD | UNIT 116 | SANDY SPR NGS | GA | 30350 | A | | A | 9/4/2020 | 9/18/2020 | 10/27/2020 MAILED |
| USPS | FULTON | 12491418 | HAMILTON | NEALI | RAI | | 848 OGLETHORPE AVE SW | UNIT115603 | ATLANTA | GA | 30310 | A | | A | 0/5/2020 | 10/6/2020 | 10/28/2020 MAILED |
| UPS | FULTON | 12591515 | PHILLIP | GAIL | ANN | | 10719 ALPHARETTA HWY | APT 212 | ROSWELL | GA | 30076 | A | | A | 10/7/2020 | 9/1/2020 | 10/9/2020 ELECTRONIC |
| UPS | FULTON | 10322163 | NEWELL | WANDA | ANISE | | 8920 EVES RD | | ROSWELL | GA | 30076 | A | | A | 10/15/2020 | 10/16/2020 | 10/26/2020 MAILED |
| UPS | FULTON | 3570048 | ROGERS | RUTSEL | LANOY | | 1590 JONESBORO RD SE | UNIT 150832 | ATLANTA | GA | 30315 | A | | A | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| USPS | FULTON | 11591530 | NABORS | BARRY | LAMAR | | 245 N HIGHLAND AVE NE | # 230-155 | ATLANTA | GA | 30 07 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 2496687 | COTTRELL | JAMES | MONROE | | 50 SUNSET AVE NW | UNIT 9214 | ATLANTA | GA | 30314 | A | | A | 4/8/2020 | 9/18/2020 | 10/8/2020 MAILED |
| UPS | FULTON | 2010810 | JOSEY | LORI | ANN | | 227 SANDY SPRINGS PL NE | | ATLANTA | GA | 30328 | A | | A | 9/22/2020 | 9/23/2020 | 10/26/2020 MAILED |
| UPS | FULTON | 4853637 | FULLER | CHERYL | | | 2221 PEACHTREE RD NE | D 333 | ATLANTA | GA | 30309 | A | | A | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 8234973 | LEWIS | ELLIOTT | DONALD | | 240 PEACHTREE ST NW | | ATLANTA | GA | 30303 | A | | A | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | FULTON | 3378629 | WHITTED | GORDON | STANLEY | | 8920 EVES RD | | ROSWELL | GA | 30076 | A | | A | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 10519926 | ROUNTREE | MARY | BISHOP | | 227 SANDY SPRINGS PL NE | D-176 | ATLANTA | GA | 30328 | A | | A | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| UPS | FULTON | 11661919 | OKANA | RODGERS | NYAEGA | | 6300 POWERS FERRY RD NW | APT500-168 | ATLANTA | GA | 30339 | A | | A | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 10726969 | CAMPBELL | DION | LEIGH | | 7742 SPALDING DR | APT # 397 | NORCROSS | GA | 30092 | A | | C | VOTE IN PERSON | 0/1/2020 | 10/1/2020 | 11/2/2020 MAILED |
| UPS | FULTON | 401076 | ASKAN | LARRY | JAMES | | 8343 ROSWELL RD | APT 717 | SANDY SPR NGS | GA | 30350 | A | | A | 9/16/2020 | 9/19/2020 | 10/7/2020 MAILED |
| FedEx | FULTON | 8168781 | GILES | GREGORY | | | 1700 NORTHSIDE DR NW | APT # 4403 | ATLANTA | GA | 30318 | A | | A | 9/26/2020 | 9/18/2020 | 10/31/2020 MAILED |
| FedEx | FULTON | 11832581 | FAKHOURY | ABDEL HAMID | | | 245 N HIGHLAND AVE NE | APT 410 | ATLANTA | GA | 30307 | A | | A | 9/26/2020 | 9/18/2020 | 10/31/2020 MAILED |
| USPS | FULTON | 10556507 | SMITH | PATRICK | ARNOLD | | 1185 HIGHTOWER TRL | #T0204 | ATLANTA | GA | 30350 | A | | A | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 5343677 | AUGUSTINE | NICHOLE | VERONICA | | 1700 NORTHSIDE DR NW | UNIT 1511 | ATLANTA | GA | 30318 | A | | A | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| UPS | FULTON | 12754700 | FENNELL | ALTAWESE | MARIE | | 780 MOROSGO DR NE | UNIT # 244095 | ATLANTA | GA | 30324 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| UPS | FULTON | 3937171 | WEST | SHAWN | ANTHONY | | 1425 MARKET BLVD | STE 530 | ROSWELL | GA | 30076 | A | | A | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| USPS | FULTON | 12591530 | SONAR | FELICIA | WYNETTE | | 227 SANDY SPRINGS PL NE | APT D216 | ATLANTA | GA | 30328 | A | | A | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 12537968 | STEPHENSON | ANGLEA | SONIA | | 227 SANDY SPRINGS PL NE | #258 | ATLANTA | GA | 30305 | A | | A | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| FedEx | FULTON | 5337484 | ERVIN | MARQUES | | | 245 N HIGHLAND AVE NE | 230-456 | ATLANTA | GA | 30307 | A | | A | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 4022752 | CROSKEY | JASMINE | NORMANDELLE | | 575 PHARR RD NE | | ATLANTA | GA | 30305 | A | | A | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 4488570 | WOOTEN | ROBERT | LEE | | 2585 GODBY RD | APT 491262 | ATLANTA | GA | 30349 | A | | A | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| UPS | FULTON | 11693210 | LOVE | JONATHAN | | | 245 N HIGHLAND AVE NE | UNIT 406 | ATLANTA | GA | 30307-1958 | A | | A | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | FULTON | 11661648 | CANADA | KENNETH | WAYNE | | 650 S CENTRAL AVE | UNIT 82335 | HAPEVILLE | GA | 30354 | A | | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |

EXHIBIT 3

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 7659015 RUSHING | MARSHA | CIARA | | | 794 MARIETTA ST NW | ATLANTA | GA | 30318 | A | | A | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 8569622 ELKIND | STEPHEN | | | | 245 N HIGHLAND AVE NE | 230-498 | ATLANTA | GA | 30307 | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 2508870 DODSON | JAMES | STANTON | | | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004-6602 | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| USPS | FULTON | 5041960 SPATES | MARCELLA | LEANNE | | | 75 WASHINGTON ST | UNIT 1514 | FAIRBURN | GA | 30213 | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 12398384 BORTIER | DORA | PATIENCE A | | | 245 N HIGHLAND AVE NE | UNIT 230-125 | ATLANTA | GA | 30 07 | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 IN PERSON |
| UPS | FULTON | 11069424 RAGY | ANEES-CARL | LOUIS | | | 2221 PEACHTREE RD NE | APT # D-188 | ATLANTA | GA | 30 09 | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| UPS | FULTON | 2575444 BANKS | MICHAEL | EDWARD | | | 7742 SPALDING DR | APT #57 | NORCROSS | GA | 30092 | A | | 5/17/2020 | 9/18/2020 | 10/13/2020 MAILED |
| FedEx | FULTON | 3775079 PRATT | KAMALA | DAWN | | | 8920 EVES RD | 768133 | ROSWELL | GA | 30076 | A | | 8/26/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 2672614 ANDERSON | SHAUNDRA | KEITH | | | 570 P EDMONT AVE NE | | ATLANTA | GA | 30308 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 12776351 LOVE | RASHAD | | | | 2400 OLD MILTON PKWY | UNIT # 1 | ALPHARETTA | GA | 30009 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 8050127 GITTONS | SHAWN | MICHAEL | | | 1700 NORTHSIDE DR NW | APT S402 | ATLANTA | GA | 30318 | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 7312463 REED | DOROTHEA | | | | 2625 PIEDMONT RD NE | UNIT 56-255 | ATLANTA | GA | 30324- 086 | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| UPS | FULTON | 8084076 PALMER | KEISHA | D | | | 2221 PEACHTREE RD NE | STE D555 | ATLANTA | GA | 30309 | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 10679572 COTNER | MICHAELA | ANDREA | | | 1700 NORTHSIDE DR NW | APT 1207 | ATLANTA | GA | 30318 | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 11683154 MALIREDDY | RAHUL | REDDY | | | 245 N HIGHLAND AVE NE | APT 324 | ATLANTA | GA | 30307 | A | C | Ballot was Undelivered | 9/4/2020 | 9/18/2020 | 10/22/2020 MAILED |
| USPS | FULTON | 6906434 SANCHEZ | ANTHONY | JAMAL | | | 3799 MAIN ST | APT 87245 | ATLANTA | GA | 30337 | A | | A | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 10523187 BEATTY | JOSEPH | ISIAH BEN-JOSHUA | | | 8920 EVES RD | APT 767802 | ROSWELL | GA | 30076 | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| UPS | FULTON | 11036733 SHIROYA | MICHAEL | ANDARWA | | | 2221 PEACHTREE RD NE | APT # D406 | ATLANTA | GA | 30309 | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 IN PERSON |
| FedEx | FULTON | 3972426 WILHOIT | KATHLEEN | DELORES | | | 8725 ROSWELL RD | UNIT 0-212 | SANDY SPR NGS | GA | 30350-7533 | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 10855306 TAYLOR | PAMELA | ELIZABETH | | | 575 PHARR RD NE | UNIT50893 | ATLANTA | GA | 30 05 | A | | 10/28/2020 | 10/28/2020 | 0/31/2020 MAILED |
| FedEx | FULTON | 1236375B EZE | CHUKWUEMEKA | OBINNA | | | 1700 NORTHSIDE DR NW | APT 2506 | ATLANTA | GA | 30318 | A | | 6/1/2020 | 9/18/20 | 10/5/2020 MAILED |
| FedEx | FULTON | 8502404 WALL | ROBIN | HOPE | | | 245 N HIGHLAND AVE NE | UNIT 401 | ATLANTA | GA | 30307 | A | | 9/22/2020 | 9/24/2020 | 10/19/2020 MAILED |
| UPS | FULTON | 6130338 LANE | JERRY | TINSLEY | JR | | 3495 BUCKHEAD LOOP NE | UNIT 18897 | ATLANTA | GA | 30326 | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 2601256 ROCKWELL | MELISSA | A | | | 4279 ROSWELL RD NE | | ATLANTA | GA | 30342 | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| FedEx | FULTON | 11725413 JEMISON | WILLIAM | TYRELL | | | 1700 NORTHSIDE DR NW | APT 5406 | ATLANTA | GA | 30318 | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 11919915 SAWYER | JONATHAN | BRANDON | | | 245 N HIGHLAND AVE NE | APT 230616 | ATLANTA | GA | 30307 | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 8070198 COLEMAN | MCKENZIE | JEAN | | | 245 N HIGHLAND AVE NE | APT 204 | ATLANTA | GA | 30307 | A | C | Ballot was Undelivered | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 12727664 AKERS | ERCLE | WHITNEY | | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | C | Ballot was Undelivered | 0/5/2020 | 10/22/2020 | 11/3/2020 MAILED |
| UPS | FULTON | 2358261 HARRIS | ARTHUR | | III | | 2221 PEACHTREE RD NE | APT D433 | ATLANTA | GA | 30309 | A | | A | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 12769251 PANSING | JENNA | RILEY | | | 5805 STATE BRIDGE RD | APT # G172 | JOHNS CREEK | GA | 30097 | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 11272302 GALINDO | MARRELY | | | | 245 N HIGHLAND AVE NE | #230-323 | ATLANTA | GA | 30307 | A | | 9/27/2020 | 9/29/2020 | 11/2/2020 MAILED |
| FedEx | FULTON | 8167554 RABE-TRIMARCO | JOHN | | | | 1700 NORTHSIDE DR NW | APT 1405 | ATLANTA | GA | 30318 | A | | 0/7/2020 | 10/7/2020 | 10/22/2020 MAILED |
| USPS | FULTON | 2768707 MASON | JOEL | MICHAEL | | | 227 SANDY SPRINGS PL NE | APT 0105 | ATLANTA | GA | 30328 | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 6213342 HURT | STEWART | JAMES | | | 10800 ALPHARETTA HWY | STE 208-5B | ROSWELL | GA | 30076 | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 5025783 RAMOS | JAY | ANTHONY | II | | 1700 NORTHSIDE DR NW | APT 1408 | ATLANTA | GA | 30318 | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | FULTON | 6761560 BOGGS | JUSTIN | | | | 227 SANDY SPRINGS PL NE | APT 76764 | ATLANTA | GA | 30328 | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 5106986 ROLLE | SONYA | PUGH | | | 2221 PEACHTREE RD NE | APT D474 | ATLANTA | GA | 30309 | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 5587253 SCOTT | MARCIA | LANENETTE | | | 794 MARIETTA ST NW | UNIT 93894 | ATLANTA | GA | 30318 | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| UPS | FULTON | 4199517 TYLER | CHARLES | | | | 5805 STATE BRIDGE RD | G-217 | DULUTH | GA | 30097 | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 5567315 INGRAM | HENRY | OLIVER | JR | | 10945 STATE BRIDGE RD | APT #401-459 | ALPHARETTA | GA | 30022 | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 11666057 ABULAA | MANJULA | | | | 9925 HAYNES BRIDGE RD | # 200-143 | ALPHARETTA | GA | 30022 | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 2059939 ROESEL | ELIZABETH | ROSS | | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | | 6/2/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 5270885 JONES | CHRISTOPHER | RAY | | | 245 N HIGHLAND AVE NE | APT 207 | ATLANTA | GA | 30307 | A | | 8/27/2020 | 9/18/2020 | 10/15/2020 MAILED |
| UPS | FULTON | 11667254 VAUGHAN | KHRYS | | | | 75 WASHINGTON ST | UNIT 1457 | FAIRBURN | GA | 30213 | A | | 9/4/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 2535115 ANDREWS | KENNETH | RAY | | | 9925 HAYNES BRIDGE RD | STE 200 | ALPHARETTA | GA | 30022 | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 2412451 THOMAS | CAROL | | | | 2625 PIEDMONT RD NE | UNIT 56-221 | ATLANTA | GA | 30324 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 2002548 JENKINS | BARBARA | ANN | | | 2625 PIEDMONT RD NE | APT 56-377 | ATLANTA | GA | 30324 | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 3593960 PARSONS | SHAUN | | | | 245 N HIGHLAND AVE NE | STE230-195 | ATLANTA | GA | 30324 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 6299135 AUSTIN | TOREY | LAMONT | | | 2385 GODBY RD | | ATLANTA | GA | 30349 | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 12591672 NEWMAN | IAN | PAUL | | | 1700 NORTHSIDE DR NW | APT # 2502 | ATLANTA | GA | 30318 | A | | 10/28/2020 | 10/28/2020 | 10/31/2020 MAILED |
| FedEx | FULTON | 3668292 WYNETTE | KIM | | | | 245 N HIGHLAND AVE NE | [ 2 0 | 504] | ATLANTA | GA | 30307-1936 | A | A | 10/30/2020 | 10/30/2020 10/30/2020 |
| FedEx | FULTON | 2544623 CONRAD | KITTY | RICHARDSON | | | 227 SANDY SPRINGS PL NE | 324 | ATLANTA | GA | 30328 | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | FULTON | 11400994 QUINCER | ELIZABETH | MARY | | | 245 N HIGHLAND AVE NE | APT 414 | ATLANTA | GA | 30307 | A | | 9/4/2020 | 9/18/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 8457125 BENZ | LANEY | | | | 1185 HIGHTOWER TRL | UNIT # 501 | ATLANTA | GA | 30350 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 4587115 ARNOLD | GISELLE | SIMONE | | | 2221 PEACHTREE RD NE | D556 | ATLANTA | GA | 30309 | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 10531284 MILAM | MEGAN | RUTH | | | 1700 NORTHSIDE DR NW | APT 1409 | ATLANTA | GA | 30318 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 10370610 LEVISTER | SHAY | NIASIA | | | 4575 WEBB BRIDGE RD | 4996 | ALPHARETTA | GA | 30005 | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| FedEx | FULTON | 8141612 AGYEFONG | YAW | | | | 1700 NORTHSIDE DR NW | APT # 4609 | ATLANTA | GA | 30318 | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | FULTON | 6354397 STALLWORTH | CHANIKA | LATANYA | | | 5805 STATE BRIDGE RD | G48 | JOHNS CREEK | GA | 30097 | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| USPS | FULTON | 7905681 PRESTON | LARRY | | | | 3495 BUCKHEAD LOOP NE | UNIT 18785 | ATLANTA | GA | 30326 | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 2369526 MACK | ALPHONSE | BERNARR | | | 575 PHARR RD NE | APT 550591 | ATLANTA | GA | 30305 | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 10516154 MCLAURIN | KENNETH | | | | 1700 NORTHSIDE DR NW | APT 1303 | ATLANTA | GA | 30318 | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | FULTON | 7692906 MORGAN | DARRELL | LYNN | | | 2625 PIEDMONT RD NE | SUITE 104 | ATLANTA | GA | 30324 | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 11693467 WILLIAMS | JOI | PAULINE | | | 4575 WEBB BRIDGE RD | UNIT 3344 | ALPHARETTA | GA | 30005 | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 2563880 SHANNON | LERONDA | ANN | | | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30 09 | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| FedEx | FULTON | 10266253 KLAUTZER | LISA | | | | 2625 P EDMONT RD NE | STE 56-120 | ATLANTA | GA | 30324 | A | | 8/27/2020 | 9/18/2020 | 11/3/2020 MAILED |
| UPS | FULTON | 11753421 VIGGERS | ALFONSO | IGNACIO | | | 2020 HOWELL MILL RD NW | | ATLANTA | GA | 30318 | A | | 5/28/2020 | 9/18 | 10/15/2020 MAILED |
| UPS | FULTON | 6259464 WILLIAMS | PAMELA | | | | 8343 ROSWELL RD | #242 | SANDY SPR NGS | GA | 30350 | A | | 8/5/2020 | 9/18/2020 | 10/15/2020 MAILED |
| USPS | FULTON | 7047827 TRIBER | DELBERT | HENRY | JR | | 4575 WEBB BRIDGE RD | UNIT 2062 | ALPHARETTA | GA | 30005 | A | | 9/15/2020 | 9/21/2020 | 10/18/2020 MAILED |
| FedEx | FULTON | 10055868 KNOX | ANGELA | DENISE | | | 245 N HIGHLAND AVE NE | STE 230 | ATLANTA | GA | 30307 | A | | 10/8/2020 | 10/8/2020 | 10/22/2020 MAILED |
| USPS | FULTON | 2530491 RANDOLPH | JAMES | JAMAL | | | 570 P EDMONT AVE NE | UNIT 54861 | ATLANTA | GA | 30308 | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 2616343 STEWART | PHYLLIS | D | | | 10800 ALPHARETTA HWY | UNIT #752 | ROSWELL | GA | 30076 | A | C | Voter Requested | 5/7/2020 | 9/18/2020 | 10/22/2020 MAILED |
| FedEx | FULTON | 6158197 HOBBS | JASON | OSA RANDOLPH | | | 1700 NORTHSIDE DR NW | APT 1301 | ATLANTA | GA | 30318 | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| USPS | FULTON | 8846433 JONES | CRAIG | RAYMOND | | | 780 MOROSGO DR NE | UNIT 13484 | ATLANTA | GA | 30324 | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | FULTON | 6398265 CREAVY | TERESA | CHRIST NE | | | 575 PHARR RD NE | # 551014 | ATLANTA | GA | 30 05 | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| UPS | FULTON | 4915627 SLADE | TERRANCE | DONALD | | | 3000 OLD ALABAMA RD | APT119-411 | ALPHARETTA | GA | 30022 | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 10719759 RAGLAND | CHRISTINE | MAE | | | 1700 NORTHSIDE DR NW | UNIT 5206 | ATLANTA | GA | 30318 | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 2379804 WEST | BENJAMIN | DANIEL | | | 2020 HOWELL MILL RD NW | APT C358 | ATLANTA | GA | 30318 | A | C | Voter Turned in Ballot at The Polls | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| FedEx | FULTON | 8882142 GORDON | GLEN | DALE | | | 2625 P EDMONT RD NE | UNIT 56-37 | ATLANTA | GA | 30324- 086 | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| FedEx | FULTON | 11043877 PERRYMAN | AMBER | CASHELL | | | 1700 NORTHSIDE DR NW | 4401 | ATLANTA | GA | 30318 | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 6911794 JAMIESON | ALVIN | EARLE | JR | | 227 SANDY SPRINGS PL NE | 720073 | ATLANTA | GA | 30328 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 12290112 TYERYAR | RACHEL | | | | 1700 NORTHSIDE DR NW | APT 3608 | ATLANTA | GA | 30318 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 10232720 MILLER | THOMAS | KURT | | | 245 N HIGHLAND AVE NE | APT # 304 | ATLANTA | GA | 30307 | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 5867652 CALLWOOD | ETHANIE | TISHELL | | | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30309 | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 5380372 MEADERS | CATHERINE | ANSLEY | | | 2221 PEACHTREE RD NE | APT D416 | ATLANTA | GA | 30309 | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 8919042 CARLO | ALIYA | | | | 1700 NORTHSIDE DR NW | APT 3305 | ATLANTA | GA | 30318 | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| UPS | FULTON | 5794198 MITCHELL | JOHN | HECTOR HARMAN | | | 4575 WEBB BRIDGE RD | UNIT 5877 | ALPHARETTA | GA | 30005 | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 8623823 MCCULLOCH | TIMOTHY | LAWRENCE | | | 1700 NORTHSIDE DR NW | APT 3607 | ATLANTA | GA | 30318 | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 4096890 GREENE | IRVING | C | III | | 1700 NORTHSIDE DR NW | APT 1304 | ATLANTA | GA | 30318 | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| FedEx | FULTON | 5080592 PERRY-HAUSTON | LEONTINETTE | DUNISE | | | 570 PIEDMONT AVE NE | | ATLANTA | GA | 30308 | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |
| FedEx | FULTON | 12112409 FIUCE | GABRIANA | MARIA | | | 1700 NORTHSIDE DR NW | APT 3301 | ATLANTA | GA | 30318 | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 6484682 MCMILLIAN | SHAWN | T | | | 4575 WEBB BRIDGE RD | | ALPHARETTA | GA | 30005 | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 IN PERSON |
| FedEx | FULTON | 4104968 PARDINI | PITTMAN | | | | 780 MOROSGO DR NE | UNIT 14536 | ATLANTA | GA | 30324 | A | | 9/10/2020 | 9/18/2020 | 10/17/2020 MAILED |
| UPS | FULTON | 8381290 CAUSSEETKO-MCCOLLUM | CAROL | SYLVANIA | | | 575 PHARR RD NE | UNIT 151-353 | ATLANTA | GA | 30305 | A | | 9/10/2020 | 9/18/2020 | 10/19/2020 MAILED |
| FedEx | FULTON | 12771568 RANDLE | PAUL | JULIAN | | | 8920 EVES RD | # 72 | ROSWELL | GA | 30076 | A | | 9/10/2020 | 9/18/2020 | 10/15/2020 MAILED |
| FedEx | FULTON | 8119994 WASILEWSKI | PAUL | | | | 245 N HIGHLAND AVE NE | APT # 404 | ATLANTA | GA | 30307 | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| USPS | FULTON | 3822823 HARRIS | DANA | ROBIN | | | 245 N HIGHLAND AVE NE | UNIT 415 | ATLANTA | GA | 30307 | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| FedEx | FULTON | 2596283 HOUSEN | MELVA | DESHUN | | | 2385 GODBY RD | | ATLANTA | GA | 30349 | A | | 0/9/2020 | 10/9/2020 | 10/22/2020 MAILED |
| FedEx | FULTON | 11043932 BUTLER | CHRISTINA | LEIGH | | | B 0 GLENWOOD AVE SE | APT 510-255 | ATLANTA | GA | 30316 | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| FedEx | FULTON | 10658214 LEWERS | MITZI | MARSHA | | | 3495 BUCKHEAD LOOP NE | 18614 | ATLANTA | GA | 30326 | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| FedEx | FULTON | 11989336 COLEMAN | WILLIAM | ANDREW | | | 245 N HIGHLAND AVE NE | APT # 414 | ATLANTA | GA | 30307 | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 2029430 LUNCHEON | ANTOINETTE | N | | | 8920 EVES RD | UNIT76844B2 | ROSWELL | GA | 30076 | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 IN PERSON |

EXHIBIT 3

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 493063 | HURST | JOHN | BYRON | | 3000 | OLD ALABAMA RD | 119-128 | ALPHARETTA | GA | 30022 | A | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 | IN PERSON |
| FedEx | FULTON | 6263578 | SMITH | JENNA | MARIE | | 1700 | NORTHSIDE DR NW | APT 1206 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| UPS | FULTON | 20637 | GADSON | DANNY | EDWARD | | 2221 | PEACHTREE RD NE | UNIT D417 | ATLANTA | GA | 30309 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 7141787 | ANDERSON | ELIZABETH | MICHELLE | | 1700 | NORTHSIDE DR NW | APT # 5606 | ATLANTA | GA | 30318 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| USPS | FULTON | 7749895 | COLLIER | DWIGHT | LEVONNE | JR | 780 | MOROSGO DR NE | | ATLANTA | GA | 30324 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| FedEx | FULTON | 10632492 | MAYER | SYLVIA | NICOLE | | 1700 | NORTHSIDE DR NW | APT # 3306 | ATLANTA | GA | 30318 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 2669386 | SPALDING | SCOTT | KENDALL | | 6300 | POWERS FERRY RD NW | STE 600 | ATLANTA | GA | 30339 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| UPS | FULTON | 2519917 | OLSEN | JUDITH | W | | 12460 | CRABAPPLE RD | UNIT 202-150 | ALPHARETTA | GA | 30004 | A | C | VOTED IN PERSON | 9/3/2020 | 9/18/2020 | 10/18/2020 | MAILED |
| USPS | FULTON | 6815573 | GORDILLO | GLORIA | JIMENEZ | | 10719 | ALPHARETTA HWY | UNI 1773 | ROSWELL | GA | 30076 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | FULTON | 4904201 | CREASMAN | DAPHNE | WILLIAMS | | 50 | SUNSET AVE NW | UNIT # 925 | ATLANTA | GA | 30314 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| USPS | FULTON | 5126421 | BROWN | PEGGY | PLUMMER | | 75 | WASHINGTON ST | UNIT 266 | FAIRBURN | GA | 30213 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| USPS | FULTON | 5820960 | GREEN | LORENTINE | FITZGERALD | | 2400 | OLD MILTON PKWY | UNIT 525 | ALPHARETTA | GA | 30009 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| FedEx | FULTON | 3653126 | MACKENZIE | RODERICK | J | | 9925 | HAYNES BRIDGE RD | 200153 | JOHNS CREEK | GA | 30022 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| FedEx | FULTON | 7109648 | LOVE | TONE | | | 2625 | PIEDMONT RD NE | #56-165 | ATLANTA | GA | 30324 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| USPS | FULTON | 8956101 | HARRIS | DAIN | | | 227 | SANDY SPRINGS PL NE | | ATLANTA | GA | 30328 | A | C | Mailed Ba lot Surrendered to Vote In-Person | 9/15/2020 | 9/21/2020 | 10/20/2020 | MAILED |
| UPS | FULTON | 5847848 | FINLEY | WILLIAM | ORLANDO | | 3000 | OLD ALABAMA RD | STE 150 | ALPHARETTA | GA | 30022 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | FULTON | 7744045 | JENKINS | JAY | WAYNE | II | 2221 | PEACHTREE RD NE | STE D 439 | ATLANTA | GA | 30309 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| FedEx | FULTON | 12588751 | COPING | ANDREA | | | 1700 | NORTHSIDE DR NW | | ATLANTA | GA | 30318 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| FedEx | FULTON | 12633672 | PARKS | AUSTIN | | | 1700 | NORTHSIDE DR NW | APT # 5  05 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 7456401 | MAHONE | FINEQUA | | | 5050 | UNION ST | UNIT 4 | UNION CITY | GA | 30291 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 10140592 | POPOWSKI | MICHAEL | JAMES | | 245 | N HIGHLAND AVE NE | UNIT 208 | ATLANTA | GA | 30307 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| USPS | FULTON | 7312893 | JONES | KELLEY | LYNN | | 227 | SANDY SPRINGS PL NE | #D250 | ATLANTA | GA | 30328 | A | A | | /31/2020 | 9/18/2020 | 10/15/2020 | MAILED |
| FedEx | FULTON | 8810566 | DOWLING | KATHLEEN | MARIE | | 245 | N HIGHLAND AVE NE | UNIT 314 | ATLANTA | GA | 30307 | A | A | | 7/21/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| USPS | FULTON | 10692516 | HARKEY | CHARLES | WENDELL | III | 2400 | OLD MILTON PKWY | 1145 | ALPHARETTA | GA | 30009 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 4305169 | YOUNG | GWENDOLYN | SHERELLE | | 3495 | BUCKHEAD LOOP NE | UNIT 18903 | ATLANTA | GA | 30326 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 8403829 | GILL | GINA | MARIA | | 2275 | MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| USPS | FULTON | 10274733 | WEBBER | ANIKA | LORACE | | 4575 | WEBB BRIDGE RD | UNIT 3172 | ALPHARETTA | GA | 30005 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| FedEx | FULTON | 3937511 | HUDSON | PATRICK | | | 1700 | NORTHSIDE DR NW | UNIT 2402 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| USPS | FULTON | 4157567 | WINCHESTER | LYNDON | | | 1072 | W PEACHTREE ST NW | UNIT 79471 | ATLANTA | GA | 30309 | A | C | VOTED AT THE POLLS | 0/8/2020 | 10/8/2020 | 11/3/2020 | MAILED |
| UPS | FULTON | 10349780 | SARRE | CHARLES | BERND | | 2020 | HOWELL MILL RD NW | APT#100 | ATLANTA | GA | 30318 | A | A | | 5/12/2020 | 9/18/2020 | 10/1/2020 | MAILED |
| USPS | FULTON | 2543524 | MARTIN | KORINNA | MARGERY | | 8920 | EVES RD | | ROSWELL | GA | 30076 | A | A | | 9/3/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| FedEx | FULTON | 12765400 | OWENS | CHRISTIA | MARIE | | 1700 | NORTHSIDE DR NW | APT 1310 | ATLANTA | GA | 30318 | A | A | | 0/6/2020 | 10/7/2020 | 10/31/2020 | MAILED |
| USPS | FULTON | 5208024 | HODGE | GREGORY | | | 848 | OGLETHORPE AVE SW | | ATLANTA | GA | 30310 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| FedEx | FULTON | 4013435 | COTTRELL | QUENTIN | VERNARD | | 8725 | ROSWELL RD | | SANDY SPR NGS | GA | 30350 | A | A | | 10/14/2020 | 10/14/2020 | 10/27/2020 | MAILED |
| FedEx | FULTON | 8011151 | EYOUM | FRANCE | KOME | | 2625 | P EDMONT RD NE | 56-311 | ATLANTA | GA | 30324 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 7622671 | PHILLIPS | SARAH | CHRIST NE | | 2275 | MARIETTA BLVD NW | STE 270-369 | ATLANTA | GA | 30318 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| USPS | FULTON | 2475049 | VAUSE | GARY | | II | 570 | P EDMONT AVE NE | UNIT 54408 | ATLANTA | GA | 30  08-2437 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | FULTON | 10369970 | JOHNSON | TARANIESEE | LASHAY | | 227 | SANDY SPRINGS PL NE | STE D498 | ATLANTA | GA | 30328 | A | A | | 10/13/2020 | 10/14/2020 | 0/27/2020 | MAILED |
| USPS | FULTON | 3570183 | BROWN | SHERROD | | | 2260 | FA RBURN RD SW | #311675 | ATLANTA | GA | 30331 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| USPS | FULTON | 8222145 | WILSON | ALTHEA | ANESIA | | 10719 | ALPHARETTA HWY | UNIT #2131 | ROSWELL | GA | 30076 | 30077 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| UPS | FULTON | 2010170 | JOYNER | REGINALD | TYROME | | 3000 | OLD ALABAMA RD | APT129-119 | ALPHARETTA | GA | 30022 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| USPS | FULTON | 5454851 | HAWKINS | DAWANDA | LASHONDA | | 570 | P EDMONT AVE NE | UNIT 54766 | ATLANTA | GA | 30  08 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| FedEx | FULTON | 6350753 | CAPIN | JONATHAN | GREGORY | | 245 | N HIGHLAND AVE NE | STE230-164 | ATLANTA | GA | 30  07 | A | A | | 8/21/2020 | 10/27/2020 | 0/27/2020 | IN PERSON |
| FedEx | FULTON | 3681516 | HOLT | STANLEY | WAYNE | | 245 | N HIGHLAND AVE NE | APT230-226 | ATLANTA | GA | 30  07 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 2621013 | SMITH | PAMELA | Y | | 3799 | MAIN ST | APT 1116 | ATLANTA | GA | 30337 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| UPS | FULTON | 12537555 | CASON | VINCENT | JOHN | | 5805 | STATE BRIDGE RD | | DULUTH | GA | 30097 | A | A | | 5/28/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| USPS | FULTON | 2457938 | WILLIAMS | ERNEST | | | 4575 | WEBB BRIDGE RD | UNIT 2641 | ALPHARETTA | GA | 30005 | A | A | | 9/7/2020 | 9/18/2020 | 10/16/2020 | MAILED |
| FedEx | FULTON | 699975 | CLOWERS | PHALON | ADRIAN | | 3515 | CAMP CREEK PKWY | | ATLANTA | GA | 30344 | A | A | | 9/21/2020 | 9/23/2020 | 10/15/2020 | MAILED |
| FedEx | FULTON | 11387210 | CHANDRAN | KARTHIC | | | 1700 | NORTHSIDE DR NW | APT 3605 | ATLANTA | GA | 30318 | A | A | | 0/5/2020 | 10/6/2020 | 10/23/2020 | MAILED |
| USPS | FULTON | 12785172 | UPSHAW | ANGELICA | KIMBERLY | | 227 | SANDY SPRINGS PL NE | #D149 | ATLANTA | GA | 30328 | A | C | VOTER MOVING TO CHEROKEE COUNTY | 0/6/2020 | 10/6/2020 | 10/14/2020 | MAILED |
| USPS | FULTON | 5591020 | MAJORS | SOPHIA | CHISTINA | | 575 | PHARR RD NE | UNIT 551011 | ATLANTA | GA | 30305 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 2663117 | OLIVER | SHANON | TONI | | 575 | PHARR RD NE | UNIT 550565 | ATLANTA | GA | 30305 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 7388681 | LASKER | TERRENCE | LARON | | 2020 | HOWELL MILL RD NW | C-146 | ATLANTA | GA | 30318 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| UPS | FULTON | 12105802 | CHAMBERS | ADDINO | DAMARIO | | 2221 | PEACHTREE RD NE | 378 | ATLANTA | GA | 30309 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| UPS | FULTON | 7199423 | HARRISON | KRISTINA | | | 5805 | STATE BRIDGE RD | UNIT # G165 | DULUTH | GA | 30097 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| USPS | FULTON | 12123787 | MOORE | SANDY | ROXANNE | | 570 | P EDMONT AVE NE | UNIT 24109 | ATLANTA | GA | 30  08 | A | A | | 10/20/2020 | 10/20/2020 | 0/25/2020 | IN PERSON |
| USPS | FULTON | 7620001 | DAVIS | JALICIA | L | | 2400 | OLD MILTON PKWY | UNIT # 234 | ALPHARETTA | GA | 30009 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| UPS | FULTON | 1245821 | FREEMAN | MICHAEL | JOSEPH | | 12460 | CRABAPPLE RD | APT 202261 | ALPHARETTA | GA | 30004 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| UPS | FULTON | 4819732 | WILLIAMS | VEDA | M | | 2221 | PEACHTREE RD NE | D413 | ATLANTA | GA | 30  09-1148 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| FedEx | FULTON | 6268350 | ROBERTS | SHANE | ANTO NE | | 245 | N HIGHLAND AVE NE | UNIT 321 | ATLANTA | GA | 30  07 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| FedEx | FULTON | 7319338 | SHELTON | LEE | ROY | JR | 1700 | NORTHSIDE DR NW | APT 2206 | ATLANTA | GA | 30318 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| FedEx | FULTON | 11723671 | KOEHNEMANN | LYNN | CURTIS | | 245 | N HIGHLAND AVE NE | APT 206 | ATLANTA | GA | 30  07 | A | A | | 5/7/2020 | 9/18/2020 | 9/28/2020 | MAILED |
| USPS | FULTON | 4885216 | HARPER | JENNIFER | MADGE | | 570 | P EDMONT AVE NE | UNIT 54615 | ATLANTA | GA | 30  08 | A | A | | 9/28/2020 | 9/29/2020 | 0/18/2020 | MAILED |
| USPS | FULTON | 4904201 | CREASMAN | DAPHNE | WILLIAMS | | 50 | SUNSET AVE NW | UNIT # 925 | ATLANTA | GA | 30314 | A | C | VOT NG IN PERSON | 9/5/2020 | 9/18/2020 | 10/15/2020 | MAILED |
| FedEx | FULTON | 5363100 | OTUDOR | ABENA | | | 245 | N HIGHLAND AVE NE | # 230-101 | ATLANTA | GA | 30307 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | FULTON | 2991944 | MACLEODELLIOTT | MARIAN | | | 227 | SANDY SPRINGS PL NE | D172 | ATLANTA | GA | 30328-5918 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| USPS | FULTON | 5233639 | BROSH | SYLVIE | AVIVI | | 227 | SANDY SPRINGS PL NE | # D 267 | ATLANTA | GA | 30328 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| FedEx | FULTON | 11469050 | BUFFINGTON | CHRISTIAN | DETERRIUS | | 1700 | NORTHSIDE DR NW | APT 1307 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 11158949 | CASTRO | MARIA | ELIA | | 245 | N HIGHLAND AVE NE | 230-492 | ATLANTA | GA | 30307 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| USPS | FULTON | 8877920 | ARRASTIA | AELRED | INGRID | | 575 | PHARR RD NE | APT 12177 | ATLANTA | GA | 30305 | A | A | | 10/25/2020 | 10/25/2020 | 10/25/2020 | IN PERSON |
| USPS | FULTON | 12403139 | GOODLOW | TYJON | DEMETRIUS | | 1590 | JONESBORO RD SE | UNIT 6652 | ATLANTA | GA | 30315 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 8904780 | SMITH | ISAIAH | | | 227 | SANDY SPRINGS PL NE | D-142 | ATLANTA | GA | 30328 | A | A | | 8/31/2020 | 9/18/2020 | 10/9/2020 | MAILED |
| FedEx | FULTON | 3615194 | YOUNG | STEPHANIE | SHAY | | 1700 | NORTHSIDE DR NW | UNIT 2408 | ATLANTA | GA | 30318-2688 | A | A | | 9/9/2020 | 9/21/2020 | 10/15/2020 | MAILED |
| USPS | FULTON | 5933597 | OVERTON | LATONYA | | | 780 | MOROSGO DR NE | UNIT # 13161 | ATLANTA | GA | 30324 | A | C | VOT NG IN PERSON | 9/8/2020 | 9/18/2020 | 10/12/2020 | MAILED |
| FedEx | FULTON | 3909082 | KERNS | THOMAS | JOSEPH | | 1700 | NORTHSIDE DR NW | A7-1506 | ATLANTA | GA | 30318 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| FedEx | FULTON | 7613483 | IVORY | JOESETTE | | | 2090 | DUNWOODY CLUB DR | APT # 106-200 | ATLANTA | GA | 30350 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| FedEx | FULTON | 10380055 | SMITH | CHARLOTTE | HART | | 245 | N HIGHLAND AVE NE | APT # 307 | ATLANTA | GA | 30307 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| UPS | FULTON | 8952718 | LEWIS | INDIA | G | | 11877 | DOUGLAS RD | UNIT 102-193 | ALPHARETTA | GA | 30005 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| UPS | FULTON | 3288045 | GORDON | PORTIA | LASHAN | | 10945 | STATE BRIDGE RD | 401-610 | ALPHARETTA | GA | 30022 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 | IN PERSON |
| USPS | FULTON | 6680998 | WASHINGTON | CARLOS | DAVIS | | 2905 | E POINT ST | UNIT 90703 | EAST POINT | GA | 30344 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 10618550 | NOVAK | JANIS | APRIL | | 245 | N HIGHLAND AVE NE | APT 207 | ATLANTA | GA | 30307 | A | A | | 9/1/2020 | 9/18/2020 | 10/15/2020 | MAILED |
| USPS | FULTON | 2892157 | MUGGRIDGE | SAMUEL | CLAYTON | | 3495 | BUCKHEAD LOOP NE | UNIT 18766 | ATLANTA | GA | 30326 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 1778692 | ROUNTREE | NICOLE | | | 227 | SANDY SPRINGS PL NE | APT D-176 | ATLANTA | GA | 30328 | A | C | EARLY VOTE | 0/1/2020 | 10/2/2020 | 10/16/2020 | MAILED |
| FedEx | FULTON | 8364683 | NORWOOD | KERRY | BERNARD | JR | 1700 | NORTHSIDE DR NW | APT 4507 | ATLANTA | GA | 30318 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| UPS | FULTON | 8405945 | DEVEREAUX | DARRIN | | | 11877 | DOUGLAS RD | 102-122 | ALPHARETTA | GA | 30005 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | FULTON | 7687076 | GARY | DEM ERAH | JANNESE | | 780 | MOROSGO DR NE | UNIT 1022 | ATLANTA | GA | 30324 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| FedEx | FULTON | 2643795 | WINGO | ROMAN | AUSTIN | | 2625 | P EDMONT RD NE | APT 127 | ATLANTA | GA | 30324 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| USPS | FULTON | 4933691 | BERRY | BARNEY | LEE | JR | 227 | SANDY SPRINGS PL NE | | ATLANTA | GA | 30328 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| FedEx | FULTON | 7713782 | WAGNER | LAURA | | | 245 | N HIGHLAND AVE NE | APT 409 | ATLANTA | GA | 30307 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| FedEx | FULTON | 12117194 | BINDER | CHANDLER | GABRIEL-LUVENE | | 2625 | PIEDMONT RD NE | 56-171 | ATLANTA | GA | 30324 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| FedEx | FULTON | 11851152 | GALLOWAY | EBONY | CHARMAIN | | 1700 | NORTHSIDE DR NW | APT 2305 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 7070689 | SMITH | BRITNEY | TONIECE | | 9925 | HAYNES BRIDGE RD | 200207 | ALPHARETTA | GA | 30022 | A | A | | 9/2/2020 | 9/18/2020 | 11/2/2020 | MAILED |
| USPS | FULTON | 3895165 | THOMAS | FLORENCE | | | 4575 | WEBB BRIDGE RD | | ALPHARETTA | GA | 30005 | A | A | | 9/6/2020 | 9/18/2020 | 10/10/2020 | MAILED |
| USPS | FULTON | 8469866 | MCGREW | VELETIA | ORA | | 4575 | WEBB BRIDGE RD | UNIT 4411 | ALPHARETTA | GA | 30005 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| FedEx | FULTON | 10876908 | GALLERY | WESLEY | JARROD | | 1700 | NORTHSIDE DR NW | APT 5602 | ATLANTA | GA | 30318 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| UPS | FULTON | 11038642 | BARRETT | PETER | WALTER | | 2221 | PEACHTREE RD NE | APT D505 | ATLANTA | GA | 30309 | A | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 | IN PERSON |
| FedEx | FULTON | 8408318 | LORA | RAYMONDO | R | | 245 | N HIGHLAND AVE NE | APT 230-384 | ATLANTA | GA | 30  07 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| FedEx | FULTON | 12298079 | THORNTON | BRIANNA | LASHEL | | 1700 | NORTHSIDE DR NW | APT 5503 | ATLANTA | GA | 30318 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | FULTON | 4684255 | RIORDAN | MICHAEL | PATRICK | | 12460 | CRABAPPLE RD | | ALPHARETTA | GA | 30004 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| USPS | FULTON | 12730623 | WARDLAW | HEATHER | RHENEE' | | 1185 | HIGHTOWER TRL | APT 501361 | ATLANTA | GA | 30350 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| USPS | FULTON | 7252670 | TAYLOR | MARKELA | RACHELE | | 227 | SANDY SPRINGS PL NE | APT D133 | ATLANTA | GA | 30328 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| UPS | FULTON | 12431732 | CLIFFORD | COLLEEN | MARIE | | 2221 | PEACHTREE RD NE | STE D 244 | ATLANTA | GA | 30  09 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |

EXHIBIT 3

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | FULTON | 8614370 | WILLINGHAM | TYLER | RENEE | | 848 OGLETHORPE AVE SW | UNIT 1065 | ATLANTA | GA | 30310 | A | | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| FedEx | FULTON | 6116845 | FLANERY | ELIZABETH | | | 1700 NORTHSIDE DR NW | UNIT #500 | ATLANTA | GA | 30318 | A | | A | | 6/1/2020 | 9/18/2020 | 10/5/2020 MAILED |
| USPS | FULTON | 5396651 | CROWDER | PATANZA | LANEE | | 2260 FA RBURN RD SW | #310841 | ATLANTA | GA | 30331 | A | | A | | 8/27/2020 | 9/18/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 7073378 | MUHAMMAD | GASTON | ALFRED | | 5805 STATE BRIDGE RD | APT G436 | DULUTH | GA | 30097 | A | | A | | 9/3/2020 | 10/5/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 3653306 | NAISH | STEVEN | C | II | 8920 EVES RD | APT 767112 | ROSWELL | GA | 30076 | A | | A | | 9/4/2020 | 9/18/2020 | 10/22/2020 MAILED |
| FedEx | FULTON | 3188229 | AL NIECE | PAMALA | GAIL | | 245 N HIGHLAND AVE NE | APT 230111 | ATLANTA | GA | 30307 | A | | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 IN PERSON |
| UPS | FULTON | 3599719 | WHITFIELD | THERESA | | | 4279 ROSWELL RD NE | | ATLANTA | GA | 30342 | A | | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 IN PERSON |
| FedEx | FULTON | 2685327 | CHARLES | THERESA | H | | 570 PIEDMONT AVE NE | UNIT S4894 | ATLANTA | GA | 30308 | A | | A | | 10/15/2020 | 10/15/2020 | 10/15/2020 IN PERSON |
| USPS | FULTON | 8511785 | FERMO | ALEXANDER | | | 50 SUNSET AVE NW | UNIT 92463 | ATLANTA | GA | 30314 | A | | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| UPS | FULTON | 5787102 | HALIK | ROBERT | JOSEPH | JR | 10945 STATE BRIDGE RD | STE 401 | ALPHARETTA | GA | 30022 | A | | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 IN PERSON |
| USPS | FULTON | 1036826 | FULLER | KAMEELAH | GLOSTER | | 780 MOROSGO DR NE | #14404 | ATLANTA | GA | 30324 | A | | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 IN PERSON |
| USPS | FULTON | 2660237 | CHEN | STEVEN | THOMAS | | 227 SANDY SPRINGS PL NE | STE G28408 | ATLANTA | GA | 30328 | A | | C | | IN PERSON EARLY VOTING | | 9/22/2020 | 9/23/2020 | 10/20/2020 MAILED |
| USPS | FULTON | 1241741 | WATKINS | WESLEY | | JR | 2414 HERRING RD SW | UNIT 42044 | ATLANTA | GA | 30311 | A | | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | FULTON | 7580990 | BODY | GERALD | ANTHONY | | 5805 STATE BRIDGE RD | | ATLANTA | GA | 30097 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 1158807 | COOPER | NAKIA | JANISE | | 570 P EDMONT AVE NE | UNIT S5433 | ATLANTA | GA | 30 08 | A | | A | | 10/25/2020 | 10/25/2020 | 0/25/2020 IN PERSON |
| USPS | FULTON | 3471720 | RAQUE | PAUL | DAMON | | 227 SANDY SPRINGS PL NE | D-272 | ATLANTA | GA | 30328 | A | | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 IN PERSON |
| USPS | FULTON | 1082059 | DRAYER | ASHTON | TASHEA | | 50 SUNSET AVE NW | UNIT 92763 | ATLANTA | GA | 30314 | A | | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 IN PERSON |
| FedEx | FULTON | 1149196 | SULLIVAN | APPREONNA | SHAMICK | | 1700 NORTHSIDE DR NW | | ATLANTA | GA | 30318 | A | | A | | 9/5/2020 | 9/18/2020 | 10/28/2020 MAILED |
| USPS | FULTON | 1170540 | MCCLAIN | TAURUS | L | | 245 N HIGHLAND AVE NE | #230-292 | ATLANTA | GA | 30 07 | A | | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 IN PERSON |
| USPS | FULTON | 6161166 | JARBOE | JUDITH | | | 780 MOROSGO DR NE | UNIT 14712 | ATLANTA | GA | 30324 | A | | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 IN PERSON |
| FedEx | FULTON | 2558630 | HILTON | LYDIA | MITCHELL | | 2625 P EDMONT RD NE | UNIT S6-297 | ATLANTA | GA | 30324 | A | | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 IN PERSON |
| USPS | FULTON | 1085530 | TAYLOR | PAMELA | ELIZABETH | | 575 PHARR RD NE | UNITS50893 | ATLANTA | GA | 30 05 | A | | C | | Ballot was Undelivered | | 9/16/2020 | 9/21/2020 | 10/16/2020 MAILED |
| USPS | FULTON | 4716357 | ILUEN | JAYME | BIDYUT | | 1100 PEACHTREE ST NE | | ATLANTA | GA | 30309 | A | | A | | 10/26/2020 | 10/26/2020 | 10/13/2020 IN PERSON |
| FedEx | FULTON | 6457241 | COMEAUX | BRANDON | JEROME | | 1700 NORTHSIDE DR NW | APT 4405 | ATLANTA | GA | 30318 | A | | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 4210351 | BEAL | ARKINA | NASHAWN | | 1590 JONESBORO RD SE | UNIT 6913 | ATLANTA | GA | 30315 | A | | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | FULTON | 2381534 | WIECZOREK | BETTYE | LORRAINE | | 227 SANDY SPRINGS PL NE | D326 | ATLANTA | GA | 30328 | A | | A | | 8/24/2020 | 9/18/2020 | 10/28/2020 MAILED |
| FedEx | FULTON | 1044315 | BUTLER | LATASHA | NICOLE | | 2625 PIEDMONT RD NE | SUITE 5627 | ATLANTA | GA | 30324 | A | | A | | 8/20/2020 | 9/18/2020 | 10/27/2020 MAILED |
| FedEx | FULTON | 1100087 | MURRAY | RYAN | DAVID | | 245 N HIGHLAND AVE NE | APT # 2 -D 271 | ATLANTA | GA | 30307 | A | | A | | 9/23/2020 | 9/25/2020 | 10/27/2020 MAILED |
| FedEx | FULTON | 1213071 | SALTERS | DANIELLE | V | | 2625 PIEDMONT RD NE | APT S6153 | ATLANTA | GA | 30324 | A | | A | | 9/5/2020 | 10/5/2020 | 11/2/2020 MAILED |
| USPS | FULTON | 5418438 | THOMAS | JAMAR | ANTWAN | | 575 PHARR RD NE | UNIT S2742 | ATLANTA | GA | 30305 | A | | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 IN PERSON |
| UPS | FULTON | 4884829 | JORDAN | KELLY | DAWAYNE | | 2020 HOWELL MILL RD NW | APT # 197 | ATLANTA | GA | 30318 | A | | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| USPS | FULTON | 7536112 | SAXTON | TARA | | | 2221 PEACHTREE RD NE | UNIT 275 | ATLANTA | GA | 30309 | A | | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 IN PERSON |
| UPS | FULTON | 5635943 | COLEMAN | CHRISTOPHER | A | | 1425 MARKET BLVD | APT 530-51 | ROSWELL | GA | 30076 | A | | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 IN PERSON |
| USPS | FULTON | 7628578 | SESSOMS | LINWOOD | D | III | 2414 HERRING RD SW | APT 7306 | ATLANTA | GA | 30311 | A | | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| USPS | FULTON | 2403153 | PIASECKI | CARLA | M | | 2400 OLD MILTON PKWY | APT 683 | ALPHARETTA | GA | 30009 | A | | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| FedEx | FULTON | 6138058 | CHARLES | JERRY | LEONARD | JR | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 | A | | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 IN PERSON |
| FedEx | FULTON | 2585460 | REEVES | MICHAEL | D | | 245 N HIGHLAND AVE NE | STE230-212 | ATLANTA | GA | 30 07 | A | | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 IN PERSON |
| UPS | FULTON | 1142928 | HUNTER | MARION | LEMARCUS | | 1425 MARKET BLVD | STE 530 | ROSWELL | GA | 30076 | A | | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 IN PERSON |
| USPS | FULTON | 7090387 | BROWN | MARQUELL | DASHUN | | 650 S CENTRAL AVE | UNIT 82415 | HAPEVILLE | GA | 30354 | A | | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| USPS | FULTON | 4153018 | BUSH | VANESSA | | | 570 P EDMONT AVE NE | UNIT S5558 | ATLANTA | GA | 30 08 | A | | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| USPS | FULTON | 1121995 | ARCENEAUX | ANTHONY | JAMES | | 8920 EVES RD | UNIT 76751 | ROSWELL | GA | 30076 | A | | A | | 9/30/2020 | 9/30/2020 | 10/23/2020 MAILED |
| FedEx | FULTON | 6848711 | BENNETT | WILLIAM | JOSEPH | | 245 N HIGHLAND AVE NE | APT 318 | ATLANTA | GA | 30 07 | A | | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 IN PERSON |
| FedEx | FULTON | 4064708 | CHAVOUS | JENNIFER | HOLSTON | | 8725 ROSWELL RD | STE O-121 | SANDY SPR NGS | GA | 30350 | A | | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 IN PERSON |
| FedEx | FULTON | 4823622 | WEGNER | ROBERT | JOHN | | 2625 P EDMONT RD NE | STE S6-294 | ATLANTA | GA | 30324 | A | | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 IN PERSON |
| UPS | FULTON | 2646382 | DODSON | ROSHANAK | KASHANCHI | | 12460 CRABAPPLE RD | UNIT 202-353 | ALPHARETTA | GA | 30004 | A | | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 IN PERSON |
| UPS | FULTON | 2541604 | CONWAY | KEVIN | JAMES | | 2020 HOWELL MILL RD NW | #127 | ATLANTA | GA | 30318 | A | | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 IN PERSON |
| USPS | FULTON | 2427449 | PIASECKI | JERZY | | | 2400 OLD MILTON PKWY | APT 683 | ALPHARETTA | GA | 30009 | A | | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 IN PERSON |
| USPS | FULTON | 1089146 | PATEL | AMEE | KANUBHAI | | 245 N HIGHLAND AVE NE | APT 311 | ATLANTA | GA | 30 07 | A | | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 IN PERSON |
| UPS | FULTON | 1242456 | WELCH | JASON | | | 7742 SPALDING DR | UNIT # 134 | NORCROSS | GA | 30092 | A | | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| USPS | FULTON | 6249781 | TALLEY | JOSEPH | ALEXANDER | | 570 P EDMONT AVE NE | UNIT S4332 | ATLANTA | GA | 30 08 | A | | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 IN PERSON |
| FedEx | FULTON | 8625776 | HALL | DEIJOY PAUL | MICHAEL ANTHONY | | 4575 WEBB BRIDGE RD | LOT 4412 | ALPHARETTA | GA | 30005 | A | | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 IN PERSON |
| FedEx | FULTON | 3802166 | JOHNSTON | JEFFREY | S | | 9925 HAYNES BRIDGE RD | 200218 | ALPHARETTA | GA | 30022 | A | | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| FedEx | FULTON | 1281447 | ROBERTSON | THURSTON | LAMAR | | 1700 NORTHSIDE DR NW | 4302 | ATLANTA | GA | 30318 | A | | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 IN PERSON |
| FedEx | FULTON | 3996852 | IDEMUDIA | KENNEDY | | | 245 N HIGHLAND AVE NE | # 230-125 | ATLANTA | GA | 30 07 | A | | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 IN PERSON |
| UPS | FULTON | 5674103 | KINDLE | AARON | DWIGHT | | 8343 ROSWELL RD | | SANDY SPRINGS | GA | 30350 | A | | A | | 10/25/2020 | 10/25/2020 | 0/25/2020 IN PERSON |
| USPS | FULTON | 1182570 | SULAIMAN | SHAHEED | | | 8920 EVES RD | APT 767215 | ROSWELL | GA | 30076 | A | | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| USPS | FULTON | 1234200 | MUHAMMAD | SANA | NADIRA | | 575 PHARR RD NE | UNIT S50311 | ATLANTA | GA | 30 05 | A | | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 IN PERSON |
| FedEx | FULTON | 7976733 | MURPHY | WAYNE | DONALD | | 245 N HIGHLAND AVE NE | UNIT # 230 | ATLANTA | GA | 30 07 | A | | A | | 9/19/2020 | 10/5/2020 | 10/19/2020 MAILED |
| FedEx | FULTON | 1272182 | VISARRAGA | LAMAR | LYNN | SR | 2905 E PO NT ST | APT 90746 | EAST POINT | GA | 30344 | A | | A | | 0/7/2020 | 10/7/2020 | 0/23/2020 IN PERSON |
| UPS | FULTON | 2616343 | STEWART | PHYLLIS | D | | 10800 ALPHARETTA HWY | UNIT #752 | ROSWELL | GA | 30076 | A | | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 IN PERSON |
| USPS | FULTON | 1037483 | MYLES | ANDREA | JANAI | | 1700 NORTHSIDE DR NW | APT 1410 | ATLANTA | GA | 30318 | A | | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 IN PERSON |
| FedEx | FULTON | 3518043 | MAHONE | MAIA | AISHA | | 1700 NORTHSIDE DR NW | UNIT 4301 | ATLANTA | GA | 30318 | A | | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 IN PERSON |
| USPS | FULTON | 7241117 | COPELAND | JOHN | WALLACE | III | 1700 NORTHSIDE DR NW | APT 1210 | ATLANTA | GA | 30318 | A | | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 IN PERSON |
| USPS | FULTON | 1778692 | ROUNTREE | NICOLE | | | 227 SANDY SPRINGS PL NE | APT D-176 | ATLANTA | GA | 30328 | A | | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 IN PERSON |
| USPS | FULTON | 8853159 | DABD | ABOUBACAR | | | 1425 MARKET BLVD | STES30-160 | ROSWELL | GA | 30076 | A | | A | | 10/17/2020 | 10/17/2020 | 0/17/2020 IN PERSON |
| UPS | FULTON | 5269473 | TILLY | ANNE | MARIE | | 880 MARIETTA HWY | UNIT # 630 | ROSWELL | GA | 30075 | A | | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 IN PERSON |
| USPS | FULTON | 1138234 | CLIFFORD | COUGAR | HAYES | | 2221 PEACHTREE RD NE | STE O244 | ATLANTA | GA | 30309 | A | | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 IN PERSON |
| UPS | FULTON | 4703939 | RIORDAN | LAURA | ROBBINS FIELD | | 12460 CRABAPPLE RD | STE 202-24 | ALPHARETTA | GA | 30004 | A | | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 IN PERSON |
| USPS | FULTON | 5090171 | WASHINGTON | JARWIN | | | 570 P EDMONT AVE NE | UNIT S5594 | ATLANTA | GA | 30 08 | A | | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 IN PERSON |
| USPS | FULTON | 8742106 | JOHNSON | QUANITA | CHARMAINE | | 75 WASHINGTON ST | UNIT 1526 | FAIRBURN | GA | 30213 | A | | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 IN PERSON |
| FedEx | FULTON | 1132401 | GITTONS | JUDITH | ELIZABETH | | 1700 NORTHSIDE DR NW | APT 5402 | ATLANTA | GA | 30318 | A | | A | | 10/17/2020 | 10/17/2020 | 0/17/2020 IN PERSON |
| USPS | FULTON | 1159546 | SMITH | ANTOINE | DAMONE | | 11877 DOUGLAS RD | APT102-193 | ALPHARETTA | GA | 30005 | A | | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 IN PERSON |
| UPS | FULTON | 2522429 | MILES | JO | RENFRO | | 2275 MARIETTA BLVD NW | #270-118 | ATLANTA | GA | 30318 | A | | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 IN PERSON |
| USPS | FULTON | 5297146 | CHERRY | LATEAH | SHANEA | | 885 WOODSTOCK RD | UNIT 218 | ROSWELL | GA | 30075 | A | | A | | 9/29/2020 | 9/29/2020 | 10/11/2020 MAILED |
| FedEx | FULTON | 2811990 | MONCRIEF | MARION | LUTHER | JR | 227 SANDY SPRINGS PL NE | STE B | ATLANTA | GA | 30328 | A | | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 IN PERSON |
| USPS | FULTON | 1007333 | VELAZQUEZ | YVETTE | | | 227 SANDY SPRINGS PL NE | D 229 | ATLANTA | GA | 30328 | A | | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 IN PERSON |
| FedEx | FULTON | 6915452 | CHARLES | JOSHUA | JOSEPH | | 245 N HIGHLAND AVE NE | APT 205 | ATLANTA | GA | 30307 | A | | C | | Ballot was Undelivered | | 8/20/2020 | 9/18/2020 | 10/24/2020 MAILED |
| USPS | FULTON | 8839285 | MCNAIR | REGINALD | E | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 IN PERSON |
| UPS | FULTON | 1119846 | COHEN | ANITA | F | | 11877 DOUGLAS RD | APT 102192 | ALPHARETTA | GA | 30005 | A | | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 IN PERSON |
| USPS | FULTON | 1277883 | ARRASTIA | DAVID | | | 575 PHARR RD NE | UNIT # 12177 | ATLANTA | GA | 30 05 | A | | A | | 10/25/2020 | 10/25/2020 | 0/25/2020 IN PERSON |
| USPS | FULTON | 5383495 | SANDERS | KATHLEEN | L | | 245 N HIGHLAND AVE NE | STE 230-317 | ATLANTA | GA | 30 05 | A | | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 IN PERSON |
| USPS | FULTON | 1161632 | BROWN | SHENDA | LA DAWN | | 575 PHARR RD NE | UNIT 50593 | ATLANTA | GA | 30 05 | A | | A | | 8/25/2020 | 9/18/2020 | 10/27/2020 MAILED |
| USPS | FULTON | 8682159 | LYNN | RICHARD | EARL | JR | 8920 EVES RD | #8581 | ROSWELL | GA | 30076 | A | | A | | 9/3/2020 | 9/18/2020 | 10/27/2020 MAILED |
| USPS | FULTON | 5793410 | JOHNSON | CHRISTINE | DIANE | | 227 SANDY SPRINGS PL NE | STE D329 | ATLANTA | GA | 30328 | A | | A | | 9/21/2020 | 9/22/2020 | 10/13/2020 MAILED |
| USPS | FULTON | 7195120 | PINCKNEY | LEMERIO | KAMEEL | II | 885 WOODSTOCK RD | UNIT 218 | ROSWELL | GA | 30075 | A | | A | | 9/29/2020 | 9/29/2020 | 10/11/2020 MAILED |
| FedEx | FULTON | 8677119 | MAYFIELD | FELICIA | ANN | | 2955 E PO NT ST | #112 | EAST POINT | GA | 30344 | A | | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 IN PERSON |
| FedEx | FULTON | 6361852 | HOLT | BRANDON | | | 575 PHARR RD NE | UNIT S3032 | ATLANTA | GA | 30305 | A | | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 IN PERSON |
| USPS | FULTON | 5554114 | FREEMONT | LATOYA | MIKAL MOORE | | 575 PHARR RD NE | UNIT S2141 | ATLANTA | GA | 30 05 | A | | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 IN PERSON |
| USPS | FULTON | 7203187 | SACK | JULIA | JANET | | 227 SANDY SPRINGS PL NE | D-307 | ATLANTA | GA | 30328 | A | | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 IN PERSON |
| UPS | FULTON | 4882574 | JOHNSON | ALTONIO | | | 8725 ROSWELL RD | | SANDY SPRINGS | GA | 30350 | A | | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 IN PERSON |
| USPS | FULTON | 7546309 | STROUD | CHRISTOPHER | | | 2090 DUNWOODY CLUB DR | STE 106 | ATLANTA | GA | 30350 | A | | C | | VOT NG IN PERSON | | 9/2/2020 | 9/18/2020 | 10/30/2020 MAILED |
| USPS | FULTON | 3477544 | BUFFTON | TIMOTHY | LITTLETON | | 245 N HIGHLAND AVE NE | STE 230-322 | ATLANTA | GA | 30 07 | A | | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 IN PERSON |
| FedEx | FULTON | 1204793 | AKSER | DOUGLAS | ANDREW | | 1700 NORTHSIDE DR NW | APT 3602 | ATLANTA | GA | 30318 | A | | A | | 9/2/2020 | 9/18/2020 | 10/21/2020 MAILED |
| USPS | FULTON | 1218398 | BEAUCHAMP | ENOS | EMMANUEL | | 75 WASHINGTON ST | UNIT 1521 | FAIRBURN | GA | 30213 | A | | A | | 9/22/2020 | 9/23/2020 | 10/10/2020 MAILED |
| USPS | FULTON | 1002871 | MILLER | BEATRICE | MIA | | 245 N HIGHLAND AVE NE | STE 230-324 | ATLANTA | GA | 30307 | A | | A | | 10/25/2020 | 10/25/2020 | 0/25/2020 IN PERSON |
| USPS | FULTON | 1105139 | CARTER | PRACHEL | KAMEELAH | | 245 N HIGHLAND AVE NE | STE 230-324 | ATLANTA | GA | 30307 | A | | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 IN PERSON |
| FedEx | FULTON | 2409961 | PETERSON | CLAIRE | MARGARET | | 2955 E PO NT ST | UNIT 112 | EAST POINT | GA | 30344 | A | | C | | Mailed Ba lot Surrendered to Vote In Person | | 9/3/2020 | 10/5/2020 | 10/30/2020 MAILED |
| UPS | FULTON | 5738538 | FAUNTLEROY | THOMAS | T | III | 2221 PEACHTREE RD NE | 0533 | ATLANTA | GA | 30 09-1148 | A | | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 IN PERSON |
| USPS | FULTON | 7066144 | LOYD | KATHERINE | JEAN | | 2414 HERRING RD SW | UNIT #2655 | ATLANTA | GA | 30311 | A | | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 IN PERSON |
| USPS | FULTON | 8560143 | ALLEN | BRIGGS | WILLIAM | | 5805 STATE BRIDGE RD | G422 | JOHNS CREEK | GA | 30097-8220 | A | | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 IN PERSON |
| USPS | FULTON | 7874275 | CREASMAN | AMANDA | HELENE | | 1700 NORTHSIDE DR NW | UNIT 41224 | ATLANTA | GA | 30318 | A | | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 IN PERSON |
| USPS | FULTON | 7479746 | TOLIVER | OCTAVIA | JEANETTA | | 75 WASHINGTON ST | UNIT #2164 | FAIRBURN | GA | 30213 | A | | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 IN PERSON |

EXHIBIT 3

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | FULTON | 11061751 | DEWITT | SUK | | | 5805 STATE BRIDGE RD | APT G-249 | DULUTH | GA | 30097 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| FedEx | FULTON | 10865043 | NICHOLS | FREDERICK | THOMAS | | 1700 NORTHSIDE DR NW | STE A7 | ATLANTA | GA | 30318 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| USPS | FULTON | 11121968 | OSIKOYA | JHARE | PLACHETT | | 227 SANDY SPRINGS PL NE | D245 | ATLANTA | GA | 30328 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| UPS | FULTON | 4663515 | BANKS | ANNA | LOUISE | | 10800 ALPHARETTA HWY | STE 208 | ROSWELL | GA | 30076 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| FedEx | FULTON | 5804737 | BARRON | LAWRENCE | CHARLES | | 2625 P EDMONT RD NE | # 53-205 | ATLANTA | GA | 30324 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| UPS | FULTON | 7119709 | BISSONNETTE | WENDY | | | 3000 OLD ALABAMA RD | # 171 | ALPHARETTA | GA | 30022 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| USPS | FULTON | 5607531 | HILL | FARON | ALEXANDER | | 3495 BUCKHEAD LOOP NE | UNIT 213 | ATLANTA | GA | 30326 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| UPS | FULTON | 10572875 | KNOX | CHANTE' | JOYCELYN | | 8343 ROSWELL RD | UNIT 300 | SANDY SPR NGS | GA | 30350 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| UPS | FULTON | 3882973 | BERRY | MARION | C | | 2300 HOLCOMB BRIDGE RD | UNIT 103-136 | ROSWELL | GA | 30076 | A | A | | 8/29/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| UPS | FULTON | 2862268 | SIMONE | CHERYL | LYN | | 4279 ROSWELL RD NE | STE 207 | ATLANTA | GA | 30342 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| USPS | FULTON | 12721309 | NOZAM | MICHAEL | MYKE | | 1100 PEACHTREE ST NE | | ATLANTA | GA | 30 09 | A | A | | 0/9/2020 | 10/9/2020 | 0/28/2020 | MAILED |
| USPS | FULTON | 2442504 | SMITH | DEBRA | M | | 10719 ALPHARETTA HWY | 682 | ROSWELL | GA | 30076 | A | A | | 10/19/2020 | 10/19/2020 | 0/31/2020 | MAILED |
| USPS | FULTON | 7908519 | HANEY | OSCAR | | III | 575 PHARR RD NE | UNIT 550222 | ATLANTA | GA | 30 05 | A | A | | 10/16/2020 | 10/21/2020 | 10/21/2020 | IN PERSON |
| USPS | FULTON | 8315131 | ALLEN | JOSEPH | CULP | JR | 3495 BUCKHEAD LOOP NE | UNIT 19204 | ATLANTA | GA | 30326 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| UPS | FULTON | 8555149 | DELSARTE | LLEWELLYN | RACHEL | | 2221 PEACHTREE RD NE | APT D268 | ATLANTA | GA | 30 09 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| UPS | FULTON | 5181625 | PATILLO | NICOLE | TURNER | | 5805 STATE BRIDGE RD | G424 | JOHNS CREEK | GA | 30097-8220 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| FedEx | FULTON | 1918391 | CARUSO | JOSEPH | PAUL | | 1700 NORTHSIDE DR NW | UNIT 2501 | ATLANTA | GA | 30318 | A | A | | 9/1/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| USPS | FULTON | 8204143 | BENZ | SEBASTIAN | | | 1185 HIGHTOWER TRL | 501031 | ATLANTA | GA | 30350 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| FedEx | FULTON | 5988022 | BETTS | DANIELLE | GENISE | | 8725 ROSWELL RD | | SANDY SPR NGS | GA | 30350 | A | C | DIDN'T RECEIVE IT | 9/7/2020 | 9/18/2020 | 10/12/2020 | MAILED |
| USPS | FULTON | 5034995 | CHERRY | TAMERA | SHENNELL | | 227 SANDY SPRINGS PL NE | UNIT # D22 | ATLANTA | GA | 30328 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| FedEx | FULTON | 4655280 | WINSTON | VALENCIA | RONNELDA | | 245 N HIGHLAND AVE NE | 230-347 | ATLANTA | GA | 30 07 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| USPS | FULTON | 11323264 | CORNELIUS | PATRICK | EUGENE | | 4575 WEBB BRIDGE RD | UNIT 4092 | ALPHARETTA | GA | 30005 | A | A | | 9/12/2020 | 9/21/2020 | 0/21/2020 | MAILED |
| FedEx | FULTON | 11673363 | MELTON | JESSICA | RENE' | | 245 N HIGHLAND AVE NE | STE 230 | ATLANTA | GA | 30307 | A | A | | 9/28/2020 | 9/29/2020 | 10/28/2020 | MAILED |
| USPS | FULTON | 11622870 | VAUSE | GARILYN | AMARE | | 570 P EDMONT AVE NE | UNIT 54048 | ATLANTA | GA | 30308 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| FedEx | FULTON | 2409961 | PETERSON | CEDRIC | LAMAR | | 2995 E POINT ST | APT # 114 | EAST POINT | GA | 30344 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| USPS | FULTON | 7390886 | MORRIS | KEITH | S | | 10719 ALPHARETTA HWY | UNIT 894 | ROSWELL | GA | 30076 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| FedEx | FULTON | 7013654 | LOTT | GEORGE | LEOTIS | | 245 N HIGHLAND AVE NE | 220 | ATLANTA | GA | 30 07 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| UPS | FULTON | 4680986 | LYNCH | PATRICK | MICHAEL | | 6300 POWERS FERRY RD NW | STE600-223 | ATLANTA | GA | 30339 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| FedEx | FULTON | 8412799 | ALLEN | KRISTOFER | TRE | | 1700 NORTHSIDE DR NW | APT 5502 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | FULTON | 10086238 | CABLER | TRACIE | JORDAN | | 245 N HIGHLAND AVE NE | APT 1225 | ATLANTA | GA | 30 07 | A | A | | 8/26/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| UPS | FULTON | 7774260 | KRAVITZ | ERIC | | | 885 WOODSTOCK RD | UNIT 430 | ROSWELL | GA | 30075 | A | A | | 9/10/2020 | 9/21/2020 | 10/23/2020 | MAILED |
| USPS | FULTON | 11067923 | BROWN | JIM | HENRY | JR | 5050 UNION ST | UNIT 119 | UNION CITY | GA | 30291 | A | A | | 9/1/2020 | 9/18/2020 | 10/28/2020 | MAILED |
| UPS | FULTON | 7576573 | MOSLEY | DEBRA | RENEE | | 5805 STATE BRIDGE RD | APT G124 | DULUTH | GA | 30097 | A | A | | 0/5/2020 | 10/6/2020 | 10/30/2020 | MAILED |
| FedEx | FULTON | 6770892 | MASON | KRISTEN | | | 1700 NORTHSIDE DR NW | APT # 530 | ATLANTA | GA | 30318 | A | A | | 9/7/2020 | 9/18/2020 | 10/31/2020 | MAILED |
| USPS | FULTON | 5933597 | OVERTON | LATONYA | | | 780 MOROSGO DR NE | UNIT # 13161 | ATLANTA | GA | 30324 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 10203276 | WARREN | ERWIN | DONTA | JR | 2221 PEACHTREE RD NE | | ATLANTA | GA | 30 09 | A | A | | 10/14/2020 | 10/15/2020 | 11/2/2020 | MAILED |
| FedEx | FULTON | 11202637 | SUMMERS | BRENDA | JEAN | | 8725 ROSWELL RD | UNIT # O12 | SANDY SPR NGS | GA | 30350 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| UPS | FULTON | 4834833 | SONNEMAKER | VALORIE | FAYE | | 2221 PEACHTREE RD NE | UNIT D-219 | ATLANTA | GA | 30 09 | A | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 | IN PERSON |
| UPS | FULTON | 7197380 | PANDA | DILLIP | KUMAR | | 12460 CRABAPPLE RD | UNIT 202 422 | ALPHARETTA | GA | 30004-6602 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| FedEx | FULTON | 6894169 | CLARK | BRITTANY | RENEE | | 1700 NORTHSIDE DR NW | APT 2503 | ATLANTA | GA | 30318 | A | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 | IN PERSON |
| FedEx | FULTON | 11793609 | WRIGHT | LAKIESHA | N | | 2625 P EDMONT RD NE | STE 56-211 | ATLANTA | GA | 30324 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| USPS | FULTON | 7631997 | SPENCER | LASHENA | MARIA | | 227 SANDY SPRINGS PL NE | STE D321 | ATLANTA | GA | 30328 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| USPS | FULTON | 12753436 | PRICE | SIR-WILLIAM | L | II | 4575 WEBB BRIDGE RD | UNIT # 5261 | ALPHARETTA | GA | 30005 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 6494412 | JACKSON | VICTORIA | ANN | | 245 N HIGHLAND AVE NE | APT 316 | ATLANTA | GA | 30307 | A | A | | 8/24/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| FedEx | FULTON | 5897698 | STUESSER | NAOMI | | | 245 N HIGHLAND AVE NE | # 230 | ATLANTA | GA | 30307 | A | A | | 0/1/2020 | 10/2/2020 | 10/27/2020 | MAILED |
| UPS | FULTON | 7926233 | KAISERMAN | BRIAN | MATTHEW | | 11877 DOUGLAS RD | STE 102179 | ALPHARETTA | GA | 30005 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | FULTON | 2665274 | WASHINGTON | SAUNDRA | L | | 2221 PEACHTREE RD NE | # D-124 | ATLANTA | GA | 30309 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 6477061 | MARONEY | PATRICK | SHANE | | 227 SANDY SPRINGS PL NE | D331 | ATLANTA | GA | 30328 | A | A | | 10/21/2020 | 10/21/2020 | 10/21/2020 | IN PERSON |
| USPS | FULTON | 7119198 | LOPEZ | SHALYSE | RENAE | | 570 PIEDMONT AVE NE | UNIT 55485 | ATLANTA | GA | 30308 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| USPS | FULTON | 10450860 | HAMPTON | CHRISTOPHER | BRIAN | | 4575 WEBB BRIDGE RD | UNIT 4272 | ALPHARETTA | GA | 30005 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | FULTON | 4939273 | HINES | BOBBY | EARL | | 5805 STATE BRIDGE RD | G97 | DULUTH | GA | 30097 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| UPS | FULTON | 8669501 | MARTIN | MYRNA | DENISE | | 5805 STATE BRIDGE RD | UNIT # G357 | JOHNS CREEK | GA | 30097 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 | IN PERSON |
| UPS | FULTON | 1889807 | BARKER | ROLF | P E | | 10945 STATE BRIDGE RD | UNIT 401 | ALPHARETTA | GA | 30022 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 7901688 | ALVAREZ | YOLENE | | | 1700 NORTHSIDE DR NW | APT 4407 | ATLANTA | GA | 30318 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | FULTON | 8379824 | BARNEY | TASHA | TARRAN | | 502 WALNUT WAY | UNIT 1486 | PALMETTO | GA | 30268 | A | A | | 5/4/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| UPS | FULTON | 5707029 | TUDOR | PATRICE | ANTIGONE | | 2221 PEACHTREE RD NE | APT D524 | ATLANTA | GA | 30309 | A | A | | 8/25/2020 | 9/18/2020 | 10/30/2020 | MAILED |
| UPS | FULTON | 11571427 | SPERLING | KIMBERLY | DAVIS | | 885 WOODSTOCK RD | UNIT 430-247 | ROSWELL | GA | 30075 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | FULTON | 7874275 | CREASMAN | SHARAD | HASSEINI | | 50 SUNSET AVE NW | UNIT 92572 | ATLANTA | GA | 30314 | A | C | VOT NG IN PERSON | 9/5/2020 | 9/18/2020 | 10/15/2020 | MAILED |
| FedEx | FULTON | 2060997 | OLIPHANT | MARK | VINCENT | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30307 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| UPS | FULTON | 4275346 | SKORDILIS | LYDIA | DEWITT | | 5805 STATE BRIDGE RD | G-249 | JOHNS CREEK | GA | 30097 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| UPS | FULTON | 5138061 | WALKER | JAE | ALLEN | | 10945 STATE BRIDGE RD | APT 401-1 | ALPHARETTA | GA | 30022 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | FULTON | 8027230 | BLAIR | OWENA | ARLENE | | 2414 HERRING RD SW | | ATLANTA | GA | 30311 | A | A | | 5/12/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| UPS | FULTON | 4687640 | GILL | JEREMY | ALLEN | | 2275 MARIETTA BLVD NW | STE 270 | ATLANTA | GA | 30318 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | FULTON | 3274521 | BAAWO | ALBERT | SAYE | JR | 3495 BUCKHEAD LOOP NE | UNIT 18614 | ATLANTA | GA | 30326 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| USPS | FULTON | 6297622 | SNEED | LATERRIOUS | DEWAYNE | | 1100 PEACHTREE ST NE | STE 200 | ATLANTA | GA | 30 09 | A | A | | 10/19/2020 | 10/19/2020 | 0/19/2020 | IN PERSON |
| USPS | FULTON | 2660237 | CHEN | STEVEN | THOMAS | | 227 SANDY SPRINGS PL NE | STE G28408 | ATLANTA | GA | 30328 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | FULTON | 2646542 | HASKINS | RICHARD | ALAN | | 10945 STATE BRIDGE RD | #401-336 | ALPHARETTA | GA | 30022 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| UPS | FULTON | 8034686 | MANGHRAM | LOLITA | VENETTE | | 10945 STATE BRIDGE RD | STE401-216 | ALPHARETTA | GA | 30022 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| UPS | FULTON | 8312065 | WILLIAMS | SONYA | MONIQUE | | 2221 PEACHTREE RD NE | D214 | ATLANTA | GA | 30 09 | A | A | | 10/28/2020 | 10/28/2020 | 0/28/2020 | IN PERSON |
| FedEx | FULTON | 7072776 | CAPIN | CANDICE | AMARA | | 245 N HIGHLAND AVE NE | | ATLANTA | GA | 30 07 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 | IN PERSON |
| FedEx | FULTON | 4835080 | HILL | ANTHONY | THOMAS | | 2625 P EDMONT RD NE | APT 56-135 | ATLANTA | GA | 30324 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| FedEx | FULTON | 3264239 | JOHNSON | AMELIA | DENISE | | 8725 ROSWELL RD | STE 18 | SANDY SPR NGS | GA | 30350 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| UPS | FULTON | 8811775 | RHODES | JANESHA | LAVERNE | | 7742 SPALDING DR | UNIT # 397 | NORCROSS | GA | 30092 | A | C | VOTE IN PERSON | 9/19/2020 | 9/21/2020 | 11/3/2020 | MAILED |
| USPS | FULTON | 7201452 | MORAN | TIMOTHY | BERNARD | JR | 780 MOROSGO DR NE | 14424 | ATLANTA | GA | 30324 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| UPS | FULTON | 2814738 | DELANEY | EVIE | JULES | | 2300 HOLCOMB BRIDGE RD | 103-180 | ROSWELL | GA | 30076 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| USPS | FULTON | 8156320 | DOLLIOLE | ANDRE | P | | 227 SANDY SPRINGS PL NE | D171 | ATLANTA | GA | 30328-5918 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| UPS | FULTON | 12728042 | WHITFIELD | KALEIGH | SERENITY | | 4279 ROSWELL RD NE | APT 197 | ATLANTA | GA | 30342 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | FULTON | 2099285 | SHOUP | THOMAS | MAL K | | 227 SANDY SPRINGS PL NE | STE G28193 | ATLANTA | GA | 30328 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| FedEx | FULTON | 8318967 | AHMAD | AMER | HUSSAIN | | 245 N HIGHLAND AVE NE | APT 409 | ATLANTA | GA | 30307 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| UPS | FULTON | 8082837 | JOHNSON | DALE | CHRISTOPHER | | 2300 HOLCOMB BRIDGE RD | APT 103-293 | ROSWELL | GA | 30076 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| USPS | FULTON | 10145972 | HUNTER | LAKIERA | DESHEA | | 780 MOROSGO DR NE | UNIT 13147 | ATLANTA | GA | 30324 | A | A | | 10/28/2020 | 10/28/2020 | 10/28/2020 | IN PERSON |
| UPS | FULTON | 2598193 | DLUGOZIMA | MARK | | | 12460 CRABAPPLE RD | APT 202-242 | ALPHARETTA | GA | 30004 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | GLYNN | 11827704 | LYONS | BRIDGETTE | ELECIA | | 589 PALISADE DR | #51 | BRUNSWICK | GA | 31523 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | GLYNN | 8158841 | RAY | MICHAEL | STANLEY | | 589 PALISADE DR | | BRUNSWICK | GA | 31523 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| FedEx | GLYNN | 10429095 | JACOBS | WILLIAM | IRA | | 1825 GLYNN AVE | 17 | BRUNSWICK | GA | 31520 | A | A | | 3/9/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| FedEx | GLYNN | 8024090 | GAUDIO | PASQUALE | MICHAEL | | 589 PALISADE DR | APT 35 | BRUNSWICK | GA | 31523 | A | A | | 5/7/2020 | 9/18/2020 | 10/26/2020 | MAILED |
| FedEx | GLYNN | 10429092 | JACOBS | NANCY | J | | 1825 GLYNN AVE | 17 | BRUNSWICK | GA | 31520 | A | A | | 3/9/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| FedEx | GLYNN | 5113107 | HARRISON | JAVON | DENARD | | 589 PALISADE DR | | BRUNSWICK | GA | 31523 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| FedEx | GLYNN | 8346708 | VOGAN | LYNDON | EDWARD | | 589 PALISADE DR | | BRUNSWICK | GA | 31523-8208 | A | A | | 8/11/2020 | 9/18/2020 | 10/13/2020 | MAILED |
| FedEx | GLYNN | 8212514 | RAY | NANCY | GAY | | 589 PALISADE DR | | BRUNSWICK | GA | 31523 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| USPS | GLYNN | 11826159 | TRACY | EMILY | ELIZABETH | | 260 EDWARDS PLZ | UNIT # 24263 | ST SIMONS ISLAND | GA | 31522 | A | A | | 0/6/2020 | 10/6/2020 | 11/2/2020 | MAILED |
| FedEx | GLYNN | 1130168 | VAUGHN | KIMBERLY | P | | 589 PALISADE DR | #543 | BRUNSWICK | GA | 31523 | A | A | | 9/30/2020 | 9/30/2020 | 10/19/2020 | MAILED |
| FedEx | GWINNETT | 4538706 | TEVIS | KAREN | PAULINE | | 320 TOWN CENTER AVE | UNIT 207 | SUWANEE | GA | 30024 | A | A | | 10/18/2020 | 10/18/2020 | 10/18/2020 | IN PERSON |
| FedEx | GWINNETT | 4538707 | TEVIS | WAYNE | C | | 320 TOWN CENTER AVE | UNIT 207 | SUWANEE | GA | 30024 | A | A | | 4/9/2020 | 9/18/2020 | 10/8/2020 | MAILED |
| FedEx | GWINNETT | 8838239 | CASTRO | SERGIO | | | 320 TOWN CENTER AVE | UNIT 204 | SUWANEE | GA | 30024 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| FedEx | GWINNETT | 6335967 | BAMBACH | DENISE | CECELIA | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 | A | C | Mailed Ba lot Surrendered to Vote In-Person | 4/13/2020 | 9/18/2020 | 10/23/2020 | MAILED |
| USPS | GWINNETT | 6716303 | PARYAG | RENEE | | | 4160 LOGAN DR | UNIT 1742 | LOGANVILLE | GA | 30052 | A | A | | 10/13/2020 | 10/13/2020 | 10/30/2020 | MAILED |
| FedEx | GWINNETT | 6289195 | BAMBACH | JOHN | C | | 320 TOWN CENTER AVE | UNIT 307 | SUWANEE | GA | 30024 | A | A | | 4/8/2020 | 9/18/2020 | 10/24/2020 | MAILED |
| UPS | GWINNETT | 2880108 | SANFILIPPO | JOHN | DOMINIC | JR | 4850 SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044 | A | A | | 0/4/2020 | 10/10/2020 | 10/17/2020 | MAILED |
| FedEx | GWINNETT | 12898807 | ALVAREZ DE CASTRO | ALICIA | WENDY ANETT | | 320 TOWN CENTER AVE | UNIT # 204 | SUWANEE | GA | 30024 | A | A | | 10/17/2020 | 10/17/2020 | 10/17/2020 | IN PERSON |
| FedEx | GWINNETT | 2784997 | YOUNG | THOMAS | ARTHUR | | 320 TOWN CENTER AVE | UNIT 206 | SUWANEE | GA | 30024 | A | A | | 5/8/2020 | 9/18/2020 | 10/19/2020 | MAILED |
| USPS | GWINNETT | 10927216 | DEFREITAS | FELECIA | FORTEAMMOR | | 4160 LOGAN DR | UNIT 2074 | LOGANVILLE | GA | 30052 | A | A | | 10/19/2020 | 10/19/2020 | 10/28/2020 | MAILED |

EXHIBIT 3

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS | GWINNETT | 12178783 | HAWKINS | CHANDRIKA | DANIELLE | | 4850 | SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044 | A | A | | 10/29/2020 | 10/29/2020 | 11/3/2020 | MAILED |
| UPS | GWINNETT | 10512131 | ARTHUR | FRANKLIN | T | | 4850 | SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| UPS | GWINNETT | 4286396 | KNIGHT | KATHY | HAWKINS | | 4850 | SUGARLOAF PKWY | | LAWRENCEVILLE | GA | 30044 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| USPS | GWINNETT | 4261018 | THORNTON | KENNETH | MILTON | JR | 4160 | LOGAN DR | UNIT 1312 | LOGANVILLE | GA | 30052 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| FedEx | GWINNETT | 4488874 | YOUNG | SUSAN | FULLER | | 320 | TOWN CENTER AVE | UNIT 206 | SUWANEE | GA | 30024 | A | A | | 9/1/2020 | 9/18/2020 | 0/19/2020 | MAILED |
| FedEx | GWINNETT | 6335967 | BAMBACH | DENISE | CECELIA | | 320 | TOWN CENTER AVE | UNIT 07 | SUWANEE | GA | 30024 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | GWINNETT | 12188258 | DEFREITAS | SHAMAYA | ANGELIQUE | | 4160 | LOGAN DR | UNIT 2074 | LOGANVILLE | GA | 30052 | A | A | | 0/7/2020 | 10/9/2020 | 0/28/2020 | MAILED |
| USPS | HABERSHAM | 7801015 | CRUMP | HENRY | E | III | 550 | GEORGIA ST | | DEMOREST | GA | 30535 | A | A | | 0/3/2020 | 10/7/2020 | 0/21/2020 | MAILED |
| USPS | HABERSHAM | 3972660 | VICKERY | CYNTHIA | LEE | | 250 | WASHINGTON ST | APT 1028 | CLARKESVILLE | GA | 30523 | A | A | | 9/27/2020 | 9/28/2020 | 0/16/2020 | MAILED |
| USPS | HABERSHAM | 7801043 | CRUMP | JETTY | MATHESON | | 550 | GEORGIA ST | | DEMOREST | GA | 30535 | A | A | | 0/3/2020 | 10/7/2020 | 0/21/2020 | MAILED |
| UPS | HALL | 3004167 | GERMAIN | RICHARD | HENRY | III | 4850 | GOLDEN PKWY | B306 | BUFORD | GA | 30518 | A | C | Mailed Ba lot Surrendered to Vote In-Person | 5/13/2020 | 9/18/2020 | 0/21/2020 | MAILED |
| UPS | HALL | 10842153 | EARTHROWL | PAUL | DAVID REGINALD | | 7380 | SPOUT SPRINGS RD | | FLOWERY BRANCH | GA | 30542 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| UPS | HALL | 10254409 | GREIF | KENNETH | WILLIAM | JR | 4850 | GOLDEN PKWY | APT 106 | BUFORD | GA | 30518 | A | A | | 9/10/2020 | 9/18/2020 | 11/3/2020 | MAILED |
| USPS | HALL | 2915575 | ROBERTS | PAUL | MICHAEL | | 3803 | MAIN ST | UNIT 1461 | OAKWOOD | GA | 30566 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| USPS | HALL | 12454424 | DALEY | NISHA'E | ALEXIANNA YVONNE | | 364 | GREEN ST NE | # 1665 | GAINESVILLE | GA | 30501 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| UPS | HALL | 12500295 | GERMAIN | MICHAEL | RICHARD | | 4850 | GOLDEN PKWY | STE B | BUFORD | GA | 30518 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| UPS | HALL | 2908923 | HUNT | TRACY | M | | 4850 | GOLDEN PKWY | B403 | BUFORD | GA | 30518 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| UPS | HALL | 3794918 | ARILDSEN | LYLE | EDWARD | | 4850 | GOLDEN PKWY | B110 | BUFORD | GA | 30518-5842 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| UPS | HALL | 2670151 | WILLIAMS | SARA | | | 3446 | WINDER HWY | | FLOWERY BRANCH | GA | 30542 | A | A | | 10/10/2020 | 10/10/2020 | 0/23/2020 | MAILED |
| UPS | HALL | 662132 | FARMER | PHILLIP | NEILSON | | 4850 | GOLDEN PKWY | STE B | BUFORD | GA | 30518 | A | A | | 10/24/2020 | 10/24/2020 | 0/24/2020 | IN PERSON |
| UPS | HALL | 101946 | PAULK | THOMAS | PAT | | 4850 | GOLDEN PKWY | B-371 | BUFORD | GA | 30518 | A | A | | 0/5/2020 | 10/5/2020 | 0/23/2020 | MAILED |
| USPS | HALL | 371482 | JETT | ROBERT | WOODROW | | 5341 | THOMPSON BRIDGE RD | UNIT 3 | MURRAYVILLE | GA | 30564 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| USPS | HALL | 7913907 | GRAY | ROBERT | LOUIS | | 3803 | MAIN ST | UNIT 252 | OAKWOOD | GA | 30566 | A | A | | 10/15/2020 | 10/15/2020 | 0/15/2020 | IN PERSON |
| UPS | HALL | 3004167 | GERMAIN | RICHARD | HENRY | III | 4850 | GOLDEN PKWY | B306 | BUFORD | GA | 30518 | A | A | | 10/21/2020 | 10/21/2020 | 0/21/2020 | IN PERSON |
| UPS | HALL | 5506980 | STELLA | GLORIA | ESTELLE | | 3446 | WINDER HWY | M195 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| UPS | HALL | 3106781 | SIDES | GAIL | LYNN | | 4850 | GOLDEN PKWY | # 259 | BUFORD | GA | 30518 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | HALL | 10862156 | BREHM | BRUCE | EDWARD | | 3803 | MAIN ST | #1802 | OAKWOOD | GA | 30566 | A | A | | 5/6/2020 | 9/18/2020 | 0/12/2020 | MAILED |
| UPS | HALL | 2001118 | JACOB | RONALD | HAWKINS | | 4850 | GOLDEN PKWY | B-127 | BUFORD | GA | 30518 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| UPS | HALL | 8787649 | MEYER | ELLE | ETNEL | | 4850 | GOLDEN PKWY | 112 | BUFORD | GA | 30518 | A | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 | IN PERSON |
| UPS | HALL | 3382106 | WARD | STACEY | ALLENE | | 4850 | GOLDEN PKWY | STE B-450 | BUFORD | GA | 30518 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | HALL | 12715290 | LESUER | DWAN | | | 4850 | GOLDEN PKWY | UNIT # B229 | BUFORD | GA | 30518 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| USPS | HALL | 6378075 | SICKINGER | BONNY | BARTELS | | 4915 | ATLANTA HWY | | FLOWERY BRANCH | GA | 30542 | A | A | | 9/8/2020 | 9/18/2020 | 10/26/2020 | MAILED |
| USPS | HALL | 10855457 | WILLIAMS | KIMBERLY | JANE | | 3803 | MAIN ST | UNIT # 651 | OAKWOOD | GA | 30566 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| USPS | HALL | 5625739 | SWING | SIDNEY | DWAYNE | | 4915 | ATLANTA HWY | | FLOWERY BRANCH | GA | 30542 | A | A | | 6/5/2020 | 9/18/2020 | 10/23/2020 | MAILED |
| UPS | HALL | 7244199 | PARKS | JULIE | ANNE | | 4850 | GOLDEN PKWY | | BUFORD | GA | 30518 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| USPS | HALL | 12797547 | SICKINGER | GARY | F | | 4915 | ATLANTA HWY | APT 1028 | FLOWERY BRANCH | GA | 30542 | A | A | | 9/8/2020 | 9/18/2020 | 10/28/2020 | MAILED |
| UPS | HALL | 4987207 | GARRETT | JOHN | B | | 3446 | WINDER HWY | | FLOWERY BRANCH | GA | 30542 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| UPS | HALL | 7380577 | BROOKS | ALLYSON | LAURYN | | 4850 | GOLDEN PKWY | B116 | BUFORD | GA | 30518 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| UPS | HALL | 3165715 | AVERY | WILLIAM | HARRISON | | 7380 | SPOUT SPRINGS RD | APT 210190 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| UPS | HALL | 2814372 | SHEDRICK | VINCENT | JENE | | 7380 | SPOUT SPRINGS RD | STE 210 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 | IN PERSON |
| UPS | HALL | 3431942 | CARLETON | ALAN | KEITH | | 4850 | GOLDEN PKWY | STE B-252 | BUFORD | GA | 30518 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 | IN PERSON |
| UPS | HALL | 5640097 | STELLA | ROBERT | SAMUEL | | 3446 | WINDER HWY | M195 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| UPS | HALL | 4818892 | MOODY | JOE | | III | 7380 | SPOUT SPRINGS RD | # 210140 | FLOWERY BRANCH | GA | 30542 | A | A | | 9/4/2020 | 9/18/2020 | 10/22/2020 | MAILED |
| USPS | HALL | 12789391 | BARBOUR | KENNETH | WAYNE | | 364 | GREEN ST NE | POBOX 2292 | GAINESVILLE | GA | 30501 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 | IN PERSON |
| UPS | HALL | 2807948 | CIUCCI | STEVEN | CRAIG | | 4850 | GOLDEN PKWY | | BUFORD | GA | 30518-5842 | A | A | | 10/13/2020 | 10/13/2020 | 10/13/2020 | IN PERSON |
| UPS | HALL | 2846824 | MOORE | ROBERT | WAYNE | | 4850 | GOLDEN PKWY | | BUFORD | GA | 30518 | A | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 | IN PERSON |
| UPS | HALL | 4706536 | TURNER | DERRICK | SEBASTIAN | | 3446 | WINDER HWY | APT 259 | FLOWERY BRANCH | GA | 30542 | A | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 | IN PERSON |
| UPS | HALL | 7631351 | PHILLIPS | MIKE | | | 7380 | SPOUT SPRINGS RD | UNIT 210 | FLOWERY BRANCH | GA | 30542-7536 | A | A | | 10/14/2020 | 10/14/2020 | 0/14/2020 | IN PERSON |
| UPS | HALL | 5641224 | TORRINI | JILL | RONA | | 4850 | GOLDEN PKWY | # B-156 | BUFORD | GA | 30518 | A | A | | 10/13/2020 | 10/13/2020 | 0/13/2020 | IN PERSON |
| USPS | HOUSTON | 10421426 | PVEL | VINCZ | NEO | | 1010 | GA HIGHWAY 247 S | | KATHLEEN | GA | 31047 | A | A | | 9/14/2020 | 9/18/2020 | 0/13/2020 | MAILED |
| FedEx | HOUSTON | 4826601 | BURNS DOGAN | CHASITY | IEISHA | | 1412 | RUSSELL PKWY | UNIT 284 | WARNER ROBINS | GA | 31088 | A | A | | 10/22/2020 | 10/22/2020 | 0/22/2020 | IN PERSON |
| USPS | JACKSON | 11805170 | JOHNSON | DYLAN | G | | 424 | LITTLE ST | UNIT 1785 | COMMERCE | GA | 30529 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | JACKSON | 335051 | WARREN | JOYCE | ANN | | 424 | LITTLE ST | | COMMERCE | GA | 30529 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| USPS | LAURENS | 6274864 | SIMMONS | MACK | ARTHUR | | 514 | BELLEVUE AVE | | DUBLIN | GA | 31021 | A | A | | 5/20/2020 | 9/18/2020 | 10/15/2020 | MAILED |
| USPS | LAURENS | 10596522 | BRYANT | EVA | M | | 514 | BELLEVUE AVE | UNIT 8161 | DUBLIN | GA | 31021 | A | A | | 9/2/2020 | 9/18/2020 | 10/7/2020 | MAILED |
| USPS | LIBERTY | 4661804 | SMITH | TAMARCUS | C | | 744 | W OGLETHORPE HWY | UNIT 1370 | H NESVILLE | GA | 31313 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| USPS | LIBERTY | 1223148 | HENRY | MELTON | CHARLES | | 744 | W OGLETHORPE HWY | | H NESVILLE | GA | 31313 | A | C | VOTER WANTED TO VOTE IN PERSON | /23/2020 | 9/18/2020 | 10/12/2020 | MAILED |
| USPS | LIBERTY | 1223148 | HENRY | MELTON | CHARLES | | 744 | W OGLETHORPE HWY | | H NESVILLE | GA | 31313 | A | A | | 10/12/2020 | 10/12/2020 | 10/12/2020 | IN PERSON |
| USPS | LOWNDES | 5930278 | ECHOLS | SHERRELL | BUSSEY | | 3698 | NNER PERIMETER RD | UNIT 3603 | VALDOSTA | GA | 3 602 | A | A | | 8/25/2020 | 9/18/2020 | 9/30/2020 | MAILED |
| UPS | LOWNDES | 11125103 | PEREZ | JOSE | ISRAEL | JR | 33 8 | COUNTRY CLUB RD | 1 UNIT C | VALDOSTA | GA | 3 605 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| UPS | LOWNDES | 1208101 | VOIGT | CATHY | REDKEVITCH | | 33 8 | COUNTRY CLUB RD | UNIT L 186 | VALDOSTA | GA | 31605 | A | A | | 10/18/2020 | 10/18/2020 | 0/18/2020 | IN PERSON |
| USPS | LOWNDES | 5830575 | ECHOLS | THADDIOUS | LAVESTA | SR | 3698 | NNER PERIMETER RD | APT 3603 | VALDOSTA | GA | 31602 | A | A | | 8/20/2020 | 9/18/2020 | 9/30/2020 | MAILED |
| UPS | LOWNDES | 11716878 | TAYLOR | STEPHANIE | LYNN | | 3338 | COUNTRY CLUB RD | APT 141 | VALDOSTA | GA | 31605 | A | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 | IN PERSON |
| USPS | MUSCOGEE | 7039546 | HIGHTOWER | KALEENA | NECOLE | | 4012 | HAMILTON RD | UNIT 4705 | COLUMBUS | GA | 31904 | A | A | | 10/16/2020 | 10/16/2020 | 10/16/2020 | IN PERSON |
| USPS | MUSCOGEE | 12350269 | PUGH | JAMILA | A | | 39 6 | MILGEN RD | UNIT 8356 | COLUMBUS | GA | 31907 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| USPS | MUSCOGEE | 1775709 | PHIFER | PANSY | | | 39 6 | MILGEN RD | UNIT 8723 | COLUMBUS | GA | 31907 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| UPS | MUSCOGEE | 8321547 | WOMACK | TAMERA | LYNN | | 1639 | BRADLEY PARK DR | UNIT 500 | COLUMBUS | GA | 31904- 623 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| FedEx | MUSCOGEE | 5599504 | BOWERS | SONIA | LYNN | | 4519 | WOODRUFF RD | UNIT # 4 | COLUMBUS | GA | 31904 | A | A | | 11/3/2020 | 11/3/2020 | 11/3/2020 | IN PERSON |
| UPS | MUSCOGEE | 855745 | BARRETT | JOY | CEANNE | | 1639 | BRADLEY PARK DR | 500-222 | COLUMBUS | GA | 31904 | A | A | | 10/20/2020 | 10/20/2020 | 0/20/2020 | IN PERSON |
| USPS | MUSCOGEE | 1851409 | JONES | LORANE | CATHERINE | | 39 6 | MILGEN RD | UNIT # 854 | COLUMBUS | GA | 31907 | A | A | | 9/17/2020 | 9/18/2020 | 0/26/2020 | MAILED |
| FedEx | MUSCOGEE | 3294577 | ABRAM | LEWIS | F | | 4519 | WOODRUFF RD | UNIT 4 | COLUMBUS | GA | 31904-6096 | A | A | | 10/16/2020 | 10/16/2020 | 0/16/2020 | IN PERSON |
| USPS | MUSCOGEE | 6370053 | PHIFER | KEVIN | LAMAR | | 3916 | MILGEN RD | APT 8723 | COLUMBUS | GA | 31907 | A | A | | 10/30/2020 | 10/30/2020 | 0/30/2020 | IN PERSON |
| UPS | MUSCOGEE | 10898658 | BROWN | RICKEY | LEE | | 1639 | BRADLEY PARK DR | | COLUMBUS | GA | 31904 | A | A | | 10/29/2020 | 10/29/2020 | 0/29/2020 | IN PERSON |
| UPS | MUSCOGEE | 1845735 | LUCAS | SUE | ANN | | 1639 | BRADLEY PARK DR | UNIT 63 | COLUMBUS | GA | 31904- 620 | A | A | | 10/25/2020 | 10/25/2020 | 0/25/2020 | IN PERSON |
| FedEx | MUSCOGEE | 5599504 | BOWERS | SONIA | LYNN | | 4519 | WOODRUFF RD | UNIT # 4 | COLUMBUS | GA | 31904 | A | C | Voter Requested | 9/7/2020 | 9/18/2020 | 11/3/2020 | MAILED |
| USPS | MUSCOGEE | 8024520 | DORMAN | GINA | NILAY | | 3916 | MILGEN RD | UNIT 7882 | COLUMBUS | GA | 31907 | A | A | | 10/29/2020 | 10/29/2020 | 10/29/2020 | IN PERSON |
| FedEx | MUSCOGEE | 1845914 | MADDEN | DENISE | BAUER | | 4519 | WOODRUFF RD | UNIT 368 | COLUMBUS | GA | 31904-6011 | A | A | | 9/6/2020 | 10/23/2020 | 10/23/2020 | IN PERSON |
| FedEx | MUSCOGEE | 6591877 | LEWIS | KATRENNA | LAVERENDA | | 4519 | WOODRUFF RD | UNIT 365 | COLUMBUS | GA | 31904-6011 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 | IN PERSON |
| USPS | MUSCOGEE | 11408498 | BARDGE | ALLAYA | BONAI | | 4012 | HAMILTON RD | UNIT 4705 | COLUMBUS | GA | 31904 | A | A | | 10/17/2020 | 10/17/2020 | 0/17/2020 | IN PERSON |
| UPS | MUSCOGEE | 1816178 | SHAZIER | LISA | ANN | | 1639 | BRADLEY PARK DR | STE 500 | COLUMBUS | GA | 31904 | 96310 | A | A | | 11/8/2019 | 9/16/2020 | 10/28/2020 |
| FedEx | MUSCOGEE | 5061995 | MADDEN | KEVIN | ERIC | | 4519 | WOODRUFF RD | UNIT 352 | COLUMBUS | GA | 31904 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | MUSCOGEE | 7071685 | JACKSON | BRITTANY | TASHA | | 3916 | MILGEN RD | | COLUMBUS | GA | 31907 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| FedEx | NEWTON | 5497158 | MILES | RENEE | ANDREA | | 3828 | SALEM RD | APT 82 | COVINGTON | GA | 30016 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| FedEx | NEWTON | 1986059 | GARMAN | LATORSHA | MORGAN | | 3828 | SALEM RD | | COVINGTON | GA | 30016 | A | R | Ballot Received after Deadline | 9/24/2020 | 9/24/2020 | 11/9/2020 | MAILED |
| FedEx | NEWTON | 4106734 | GARMAN | STERLING | MICHAEL | | 3828 | SALEM RD | | COVINGTON | GA | 30016 | A | R | Ballot Received after Deadline | 9/24/2020 | 9/24/2020 | 11/9/2020 | MAILED |
| FedEx | NEWTON | 2472574 | COCHRAN | GERALD | NELSON | JR | 3828 | SALEM RD | APT 10 | COVINGTON | GA | 30016 | A | A | | 0/1/2020 | 10/1/2020 | 11/3/2020 | MAILED |
| FedEx | NEWTON | 12335674 | SHIPPY | MIAUNI | SLYVIA | | 3828 | SALEM RD | APT 10 | COVINGTON | GA | 30016 | A | A | | 0/1/2020 | 10/2/2020 | 11/3/2020 | MAILED |
| FedEx | NEWTON | 7622775 | MCCORD | MICHELLE | YVETTE | | 3828 | SALEM RD | APT 97 | COVINGTON | GA | 30016 | A | A | | 10/24/2020 | 10/24/2020 | 10/24/2020 | IN PERSON |
| FedEx | NEWTON | 11457549 | BOND | DEVONANA | CHARLON | | 3828 | SALEM RD | | COVINGTON | GA | 30016 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 | IN PERSON |
| UPS | OCONEE | 11663172 | CHIN | RYAN | KENNETH | | 1720 | EPPS BRIDGE PKWY | STE 108 | ATHENS | GA | 30606 | A | A | | 10/23/2020 | 10/23/2020 | 11/2/2020 | ELECTRONIC |
| UPS | OCONEE | 259457 | WALLACE | CHARLES | E DVM | | 1720 | EPPS BRIDGE PKWY | UNIT 108 391 | ATHENS | GA | 30606-6132 | A | A | | 9/25/2020 | 9/25/2020 | 10/16/2020 | ELECTRONIC |
| FedEx | PAULDING | 7149393 | FRANKS | RICHARD | GORDON | | 4813 | RIDGE RD | UNIT 111- 8 | DOUGLASVILLE | GA | 30134-6117 | A | A | | 10/26/2020 | 10/26/2020 | 0/26/2020 | IN PERSON |
| USPS | PICKENS | 11969193 | HEADQUIST | MEREDITH | A | | 4817 | HIGHWAY 53 E | D | TATE | GA | 30177 | A | A | | 10/23/2020 | 10/23/2020 | 0/23/2020 | IN PERSON |
| USPS | RABUN | 11292470 | BLACK | TORI | HARTLEY | | 125 | N MAIN ST | UNIT 647 | CLAYTON | GA | 30525 | A | A | | 9/5/2020 | 9/18/2020 | 10/7/2020 | MAILED |
| USPS | RABUN | 2298298 | GRAHAM | EUGENE | RUSSELL | JR | 125 | N MAIN ST | UNIT 111 | CLAYTON | GA | 30525 | A | A | | 10/27/2020 | 10/27/2020 | 0/27/2020 | IN PERSON |
| USPS | RABUN | 3888983 | HALTER | VERN | RALPH | | 17 | LAKEMONT INDUSTRIAL DR | # 3 | LAKEMONT | GA | 30552 | A | A | | 4/24/2020 | 9/18/2020 | 10/5/2020 | MAILED |
| USPS | RICHMOND | 7576015 | HARMON | DEADRIAN | | | 1434 | STOVALL ST | UNIT # 12696 | AUGUSTA | GA | 30904 | A | A | | 10/12/2020 | 10/12/2020 | 0/12/2020 | IN PERSON |
| USPS | RICHMOND | 8586500 | YOUNG | JUDITH | MARIE | | 4902 | WINDSOR SPRING RD | | HEPHZIBAH | GA | 30815 | A | A | | 9/21/2020 | 9/21/2020 | 0/14/2020 | MAILED |
| USPS | RICHMOND | 7517875 | SALCEDO | MIGUEL | ANGEL | | 3108 | PEACH ORCHARD RD | | AUGUSTA | GA | 30906 | A | A | | 9/7/2020 | 9/18/2020 | 11/3/2020 | MAILED |
| USPS | RICHMOND | 10270481 | SMITH | ASHLEE | MIKELLA | | 1434 | STOVALL ST | UNIT 2666 | AUGUSTA | GA | 30904 | A | A | | 9/22/2020 | 9/22/2020 | 0/30/2020 | MAILED |
| USPS | RICHMOND | 3294412 | MASSERANT | HOLLY | MARIE | | 525 | 8TH ST | | AUGUSTA | GA | 30901 | A | A | | 10/16/2020 | 10/16/2020 | 10/19/2020 | IN PERSON |
| USPS | RICHMOND | 1743707 | PALMER | AUGUSTUS | | III | 4902 | WINDSOR SPRING RD | APT 544 | HEPHZIBAH | GA | 30815 | A | A | | 9/11/2020 | 9/18/2020 | 10/8/2020 | MAILED |

| | | ID / Last Name | First | Middle | Suffix | Address | Unit | City | State | Zip | | | Note | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPS | ROCKDALE | 5522146 HUGHES | WANDA | J | | 1007 GREEN ST SE | UNIT 284 | CONYERS | GA | 30012 | A | A | | 4/16/2020 | 9/18/2020 | 10/19/2020 MAILED |
| FedEx | ROCKDALE | 11863283 AFAIRE MINTAH | ASHANTI | A | | 2274 SALEM RD SE | APT 106123 | CONYERS | GA | 30013 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | ROCKDALE | 5248691 JOSEPH | KEITH | ANDRE | | 1705 HIGHWAY 138 SE | | CONYERS | GA | 30013 | A | A | | 10/20/2020 | 10/20/2020 | 10/20/2020 IN PERSON |
| FedEx | ROCKDALE | 5864714 PRICE | LINDA | M | | 2274 SALEM RD SE | UNIT 106-240 | CONYERS | GA | 30013-2097 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | ROCKDALE | 10540538 HART | DAWANNA | CARRIE | | 1007 GREEN ST SE | | CONYERS | GA | 30012 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | ROCKDALE | 8903048 HAYES | DERICKA | VIRGINIA | | 2274 SALEM RD SE | UNIT 106-203 | CONYERS | GA | 30013 | A | C | VIO AM | 8/26/2020 | 9/18/2020 | 10/23/2020 MAILED |
| FedEx | ROCKDALE | 8903048 HAYES | DERICKA | VIRGINIA | | 2274 SALEM RD SE | UNIT 106-203 | CONYERS | GA | 30013 | A | A | | 10/23/2020 | 10/23/2020 | 10/23/2020 IN PERSON |
| USPS | ROCKDALE | 323855 LAND | CHARLES | FRANKLIN | | 1007 GREEN ST SE | UNIT 1897 | CONYERS | GA | 30012 | A | A | | 4/6/2020 | 9/18/2020 | 10/6/2020 MAILED |
| UPS | ROCKDALE | 5108874 BLACKWELL | FOLUKE | B O | | 863 FLAT SHOALS RD SE | C158 | CONYERS | GA | 30094-6633 | A | A | | 10/26/2020 | 10/26/2020 | 10/26/2020 IN PERSON |
| USPS | ROCKDALE | 887483 MANN | ISRAEL | LAYAA | | 863 FLAT SHOALS RD SE | | CONYERS | GA | 30094-6633 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| FedEx | ROCKDALE | 2370993 MINTAH | ANGELETHA | CHARNANE | | 2274 SALEM RD SE | UNIT 106123 | CONYERS | GA | 30013-2097 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| UPS | ROCKDALE | 8220766 BLANKS | BRYAN | RICHARD | | 863 FLAT SHOALS RD SE | | CONYERS | GA | 30094 | A | A | | 10/19/2020 | 10/19/2020 | 10/19/2020 IN PERSON |
| FedEx | ROCKDALE | 7054418 TIMOTHY | MICHELLE | A | | 2274 SALEM RD SE | #106103 | CONYERS | GA | 30013 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | TOWNS | 10451398 RICH | KAITLIN | NOELLE | | 1 B N MAIN ST | | HIAWASSEE | GA | 30546 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | TOWNS | 2850030 SMITH | TONI | CHAMBLEE | | 5171 COLLEGE ST | UNIT 1279 | YOUNG HARRIS | GA | 30582 | A | A | | 10/27/2020 | 10/27/2020 | 10/27/2020 IN PERSON |
| USPS | TOWNS | 4134836 MCDONALD | KELLY | LANE | | 1 B N MAIN ST | 895 | HIAWASSEE | GA | 30546 | A | A | | 9/24/2020 | 9/24/2020 | 10/6/2020 MAILED |
| USPS | TOWNS | 8361160 BLAKE | GWYN | MICHAEL | | 5171 COLLEGE ST | 695 | YOUNG HARRIS | GA | 30582 | A | A | | 10/14/2020 | 10/14/2020 | 10/14/2020 IN PERSON |
| USPS | TOWNS | 12645569 MERCIER | MARGARET | ELIZABETH | | 1 B N MAIN ST | | HIAWASSEE | GA | 30546 | A | A | | 9/28/2020 | 10/7/2020 | 10/15/2020 MAILED |
| USPS | TOWNS | 10508880 SMITH | PIERSON | ALEXANDER | | 5171 COLLEGE ST | UNIT 1279 | YOUNG HARRIS | GA | 30582 | A | A | | 8/30/2020 | 10/8/2020 | 10/16/2020 MAILED |
| USPS | TROUP | 898759 TIMBROOK | JESSIE | LYNN | | 950 LAFAYETTE PKWY | UNIT 911 | LAGRANGE | GA | 30241 | A | A | | 10/30/2020 | 10/30/2020 | 10/30/2020 IN PERSON |
| USPS | WALTON | 11860315 GRAY | JAMES | WESLEY | JR | 125 W HIGHTOWER TRL | | SOCIAL CIRCLE | GA | 30025 | A | C | VOTED AT POLLS AFFIDAVIT | 9/30/2020 | 9/30/2020 | 11/3/2020 MAILED |
| USPS | WALTON | 4988183 SIMS | JULIA | MARIERA | | 125 W HIGHTOWER TRL | | SOCIAL CIRCLE | GA | 30025 | A | A | | 10/22/2020 | 10/22/2020 | 10/22/2020 IN PERSON |
| USPS | WAYNE | 3250379 FLOYD | MARGARET | STAFFORD | | 405 E WALNUT ST | APT 494 | JESUP | GA | 31546 | A | A | | 5/23/2020 | 9/18/2020 | 10/17/2020 MAILED |
| USPS | WAYNE | 3432337 FLOYD | GEORGE | EDWARD | | 405 E WALNUT ST | 494 | JESUP | GA | 31546 | A | A | | 5/23/2020 | 9/18/2020 | 10/17/2020 MAILED |

EXHIBIT 3